USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #: _____
DATE FILED: FEB 2 9 2016

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------x

UNITED STATES OF AMERICA       :

- against -       :   S3 08 Cr. 1109 (JSR)

JOHN B. OHLE III and.       :   **NOTICE OF APPEAL**
WILLIAM E. BRADLEY,

       :

     Defendants.

       :
------------------------------------------------------------x

COME NOW, Patricia Dalton Ohle, the Dalton-Ohle Investment Property Trust, the JSJD Grantor Trust, Festivus For the Rest of Us, and the Museum of Sports History, LLC (collectively, "Movants"), by and through the undersigned counsel, to hereby file this Notice of Appeal to the Court of Appeals for the Second Circuit from the Memorandum Order and Final Judgment rendered by this Court on December 30, 2015 that denied Movants' motion to set aside the forfeiture order in the above-referenced matter.

Dated: New York, New York
      February 26, 2016

                   Respectfully submitted,
                   PATTERSON EHRHARDT, PLLC

By:

                   Wesley D. Ehrhardt (*Pro Hac Vice*)
                   WDE@PattersonEhrhardt.com
                   213 North Main Street
                   Post Office Box 399
                   Como, Mississippi 38619
                   (T): (662) 526-1993
                   (F): (662) 586-1556

                   *Attorney for Movants*

## CERTIFICATE OF SERVICE

I, Wesley D. Ehrhardt, hereby certify that I have served the foregoing Notice of Appeal upon all opposing counsel on February 26, 2016 through US Mail.

Wesley D. Ehrhardt

Dated: February 26, 2016

CLOSED,APPEAL,ECF

# U.S. District Court
## Southern District of New York (Foley Square)
## CRIMINAL DOCKET FOR CASE #: 1:08–cr–01109–JSR All Defendants

Case title: USA v. Ohle et al      Date Filed: 11/13/2008
Related Case: 1:12–cv–01909–JSR–AJP

---

**Movant**

**Patricia Dalton Ohle**      represented by **Kevin Ronald Puvalowski**
              Sheppard, Mullin, Richter &Hampton, LLP
              (NYC)
              30 Rockefeller Plaza, 24th Fl.
              New York, NY 10112
              (212) 634–3033
              Fax: (212) 653–8701
              Email: kpuvalowski@sheppardmullin.com
              *LEAD ATTORNEY*
              *ATTORNEY TO BE NOTICED*

              **Sarah Elizabeth Aberg**
              Sheppard Mullin Richter &Hampton, LLP
              30 Rockefeller Plaza
              New York, NY 10112
              (212) 634–3091
              Fax: (212) 655–1727
              Email: saberg@sheppardmullin.com
              *LEAD ATTORNEY*
              *ATTORNEY TO BE NOTICED*

              **Wesley Douglas Ehrhardt**
              Patterson Ehrhardt, PLLC
              213 N. Main Street
              Como, MS 38619
              662–526–1992
              Fax: 662–526–1994
              Email: wde@pattersonehrhardt.com
              *LEAD ATTORNEY*
              *ATTORNEY TO BE NOTICED*

---

**Movant**

**Festivus for the Rest of Us, Inc.**   represented by **Kevin Ronald Puvalowski**
              (See above for address)
              *LEAD ATTORNEY*
              *ATTORNEY TO BE NOTICED*

              **Sarah Elizabeth Aberg**
              (See above for address)
              *LEAD ATTORNEY*
              *ATTORNEY TO BE NOTICED*

              **Wesley Douglas Ehrhardt**
              (See above for address)
              *LEAD ATTORNEY*
              *ATTORNEY TO BE NOTICED*

              **James Peter Lynn , Jr.**
              Lynn &Cahill LLP
              58 West 40th Street

New York, NY 10018
(212) 719–4400
Email: jlynn@lynncahill.com
*ATTORNEY TO BE NOTICED*

**Michael J. Kelly**
Waveland Law Group, LLC
55 West Wacker Drive
14th Floor
Chicago, IL 60601
(312)771–7686
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ronald Wolf Adelman**
Lynn &Cahill, LLP
58 WEST 40TH
New York, NY 10018
(212) 719–4400
Fax: (212) 719–4440
Email: radelman@cahilllawfirm.com
*ATTORNEY TO BE NOTICED*

---

**Movant**

**The Dalton Ohle Investment Property Trust**

represented by **Kevin Ronald Puvalowski**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sarah Elizabeth Aberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wesley Douglas Ehrhardt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Peter Lynn , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Michael J. Kelly**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ronald Wolf Adelman**
(See above for address)
*ATTORNEY TO BE NOTICED*

---

**Movant**

**The Museum of Sports History, LLC**

represented by **Kevin Ronald Puvalowski**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sarah Elizabeth Aberg**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wesley Douglas Ehrhardt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Peter Lynn , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael J. Kelly**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ronald Wolf Adelman**
(See above for address)
*ATTORNEY TO BE NOTICED*

---

**Movant**

**The JSJD Grantor Trust**          represented by  **Kevin Ronald Puvalowski**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sarah Elizabeth Aberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wesley Douglas Ehrhardt**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James Peter Lynn , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael J. Kelly**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ronald Wolf Adelman**
(See above for address)
*ATTORNEY TO BE NOTICED*

---

Assigned to: Judge Jed S. Rakoff

**Defendant (1)**

**John B. Ohle, III**          represented by  **Priya Chaudhry**
*TERMINATED: 01/28/2011*                        Law Offices of Priya Chaudhry
80 Pine Street
33rd Floor
New York, NY 10005
(212) 785−5550
Fax: (212) 785−5558
Email: priya@sc−harris.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Steven David Blanc**
Steven D. Blanc, LTD
825 Green Bay Road, Sutie 260
Wilmette, IL 60091
(847) 853–4304
Fax: (847) 853 4305
Email: steveblanc@blanctax.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Stuart Edward Abrams**
Frankel &Abrams
230 Park Avenue – Suite 3330
New York, NY 10169
(212) 661–5000
Fax: (212) 661–5007
Email: sabrams@frankelabrams.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| **Pending Counts** | **Disposition** |
|---|---|
| 18:371.F CONSPIRACY TO DEFRAUD THE UNITED STATES (1sss) | Imprisonment for a total term of Sixty Months (60) concurrent on each of Counts 1, 2 and 3. Supervised release for a term of Three Years concurrent. |
| 26:7201.F ATTEMPT TO EVADE OR DEFEAT TAX (2sss–3sss) | Imprisonment for a total term of Sixty Months (60) concurrent on each of Counts 1, 2 and 3. Supervised release for a term of Three Years concurrent. |
| 26 U.S.C. 7212(a) – CORRUPT OR FORCIBLE INTERFERENCE (8ss) | Dismissed. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| 18:371.F CONSPIRACY TO DEFRAUD THE UNITED STATES (1) | Underlying Indictments are dismissed on the motion of the US |
| CONSPIRACY TO DEFRAUD THE UNITED STATES (1s) | Underlying Indictments are dismissed on the motion of the US |
| 18 U.S.C. 317 – CONSPIRACY TO DEFRAUD THE UNITED STATES (1ss) | Dismissed |
| 26:7201.F ATTEMPT TO EVADE OR DEFEAT TAX (TAXEVASION) (2–4) | Underlying Indictments are dismissed on the motion of the US |

| | |
|---|---|
| 26:7201.F ATTEMPT TO EVADE OR DEFEAT TAX (2s–4s) | Underlying Indictments are dismissed on the motion of the US |
| 26 U.S.C. 7201 – ATTEMPT TO EVADE OR DEFEAT TAX (2ss–4ss) | Dismissed |
| 18:371.F CONSPIRACY TO DEFRAUD THE UNITED STATES (5) | Underlying Indictments are dismissed on the motion of the US |
| CONSPIRACY TO DEFRAUD THE UNITED STATES (5s) | Underlying Indictments are dismissed on the motion of the US |
| 18 U.S.C. 317 – CONSPIRACY TO DEFRAUD THE UNITED STATES (5ss) | Underlying Indictments are dismissed on the motion of the US |
| 26:7201.F ATTEMPT TO EVADE OR DEFEAT TAX (TAXEVASION) (6–7) | Underlying Indictments are dismissed on the motion of the US |
| 26:7201.F ATTEMPT TO EVADE OR DEFEAT TAX (6s–7s) | Underlying Indictments are dismissed on the motion of the US |
| 26 U.S.C. 7201 – ATTEMPT TO EVADE OR DEFEAT TAX (6ss–7ss) | Underlying Indictments are dismissed on the motion of the US |
| 26:7212A.F CORRUPT OR FORCIBLE INTERFERENCE (CORRUPTLY ENDEAVORING TO IMPEDE AND ABSTRUCT THE DUE ADMINISTRATION OF INTERNAL REVENUE LAWS) (8) | Underlying Indictments are dismissed on the motion of the US |
| 26:7212A.F CORRUPT OR FORCIBLE INTERFERENCE (8s) | Underlying Indictments are dismissed on the motion of the US |

**Highest Offense Level (Terminated)**

Felony

**Complaints** | **Disposition**

None

---

Assigned to: Judge Jed S. Rakoff

**Defendant (2)**

**William E. Bradley**
*TERMINATED: 01/28/2011*

represented by **Sarah Jane Baumgartel**
Federal Defenders of New York Inc. (NYC)
52 Duane Street
10th Floor
New York, NY 10007
(212)–417–8772
Fax: (212)–571–0392

Email: sarah.baumgartel@yale.edu
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or Community*
*Defender Appointment*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 18:371.F CONSPIRACY TO DEFRAUD THE UNITED STATES (1sss) | Imprisonment for a total term of Twelve Months (12). Supervised release for a term of Three Years. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 18:371.F CONSPIRACY TO DEFRAUD THE UNITED STATES (5) | Underlying Counts are dismissed on the motion of the US |
| CONSPIRACY TO DEFRAUD THE UNITED STATES (5s) | Underlying Counts are dismissed on the motion of the US |
| 18 U.S.C. 317 – CONSPIRACY TO DEFRAUD THE UNITED STATES (5ss) | Underlying Counts are dismissed on the motion of the US |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

**Respondent**

**Mint State, Inc.**                                         represented by   **Theodore T. Poulos**
Cotsirilos, Tighe, Streiker, Poulos
&Campbell, Ltd.
33 North Dearborn Street, Suite 600
Chicago, IL 60602
(312) 263–0345
Fax: (312) 263–4670
Email: tpoulos@cotsiriloslaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

---

**Respondent**

**Richard Snyder**                                         represented by   **Theodore T. Poulos**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

---

**Plaintiff**

**USA**                                     represented by **Stanley John Okula , Jr.**
                                                          U.S. Attorney's Office, Sdny (White
                                                          Plains)
                                                          1 St Andrews Plaza
                                                          New York, NY 10007
                                                          (212) 637–1585
                                                          Fax: (914)–993–1980
                                                          Email: stan.okula@usdoj.gov
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Andrew Daniel Goldstein**
                                                          United States Attorney Office, SDNY
                                                          One Saint Andrew's Plaza
                                                          New York, NY 10007
                                                          (212)–637–1559
                                                          Fax: (212)–637–2527
                                                          Email: andrew.goldstein@usdoj.gov
                                                          *ATTORNEY TO BE NOTICED*

                                                          **David I Miller**
                                                          Morgan Lewis &Bockius LLP (NYC)
                                                          399 Park Avenue
                                                          New York, NY 10022
                                                          (212) 705–7000
                                                          Fax: (212) 752–5378
                                                          Email: david.miller@morganlewis.com
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Nanette Louise Davis**
                                                          U.S. Attorney's Office, SDNY (St Andw's)
                                                          One St. Andrew's Plaza
                                                          New York, NY 10007
                                                          (212)–637–1117
                                                          Fax: (212)–637–2429
                                                          Email: nanette.l.davis@usdoj.gov
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sarah Rebecca Krissoff**
                                                          U.S. Attorney's Office, White Plains
                                                          300 Quarropas Street
                                                          White Plains, NY 10601
                                                          (914) 993–1928
                                                          Fax: (914) 993–9036
                                                          Email: sarah.krissoff@usdoj.gov
                                                          *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/13/2008 | 1 | SEALED INDICTMENT as to Sealed Defendant 1 (1) count(s) 1, 2–4, 5, 6–7, 8, Sealed Defendant 2 (2) count(s) 5. (jm) (Entered: 11/18/2008) |
| 11/14/2008 | 2 | Order to Unseal Indictment as to Sealed Defendant 1, Sealed Defendant 2.. (Signed by Magistrate Judge Kevin Nathaniel Fox on 11/14/08)(jm) (Entered: 11/18/2008) |
| 11/14/2008 | | INDICTMENT UNSEALED as to John B. Ohle, III, William E. Bardley. (jm) (Entered: 11/18/2008) |
| 11/14/2008 | | Case Designated ECF as to John B. Ohle, III, William E. Bardley. (jm) (Entered: 11/18/2008) |
| 12/02/2008 | 5 | Rule 5(c)(3) Documents Received as to John B. Ohle, III from the U.S.D.C. – Northern District of Illinois (Chicago). Their case no.: 1:08–cr–934–1(SEC). (bw) |

| | | |
|---|---|---|
| | | (Additional attachment(s) added on 12/3/2008: #_1 Supplement, #_2 Supplement, #_3 Supplement, #_4 Supplement, #_5 Supplement, #_6 Supplement, #_7 Supplement, #_8 Supplement) (bw). (Entered: 12/02/2008) |
| 12/04/2008 | | Minute Entry for proceedings held before Judge Leonard B. Sand: Initial Appearance as to John B. Ohle, III held on 12/4/2008. (bw) (Entered: 12/11/2008) |
| 12/04/2008 | | Minute Entry for proceedings held before Judge Leonard B. Sand: Status Conference as to John B. Ohle, III held on 12/4/2008. Conference held. Deft Ohle present representing himself (pro se). AUSAs Stanley J. Okula, Nanette L. Davis. Deft William Bradley NOT present, his attorney NOT present. Arraignment as to Ohle is adjourned for reasons stated in open court today. Arraignment and further conference set for 12/18/08 at 9:45 a.m. as to both defendants. No Pre–Trial Services officer present. Bail Proceeding held – Magistrate in the N.D. of Illinois had limited deft Ohle travel to N.D. of Illinois and S.D.N.Y. Govt does not object to expansion of travel limitations to include Louisiana and Florida provided that an additional FRP suretor come forward and cosign the bond to satisfy and assure the Govt that defendant Ohle will appear on 12/18/08. Since travel restrictions placed by Magistrate in N.D. of Illinois have been expanded and would effect a change in the previously–set bail conditions, the previous suretor must re–sign the bond. Order excluding time thru 12/18/08. (bw) (Entered: 12/11/2008) |
| 12/04/2008 | | ORAL ORDER as to John B. Ohle, III, William E. Bradley. Arraignment set for 12/18/2008 at 09:45 AM before Judge Leonard B. Sand. (bw) (Entered: 12/11/2008) |
| 12/04/2008 | | Minute Entry for proceedings held before Magistrate Judge Debra C. Freeman:Bail Hearing (on Disposition Sheet) as to John B. Ohle, III held on 12/4/2008: $1,250,000 PRB, $1,250,000 cash/property 104 Sunset Ridge Lane, Santa Rosa Beach, FL (with cash security or the identified property or security); travel restricted to SDNY/ND Illinois (and points in between for purpose of travel); surrender travel documents (&no new applications); regular pretrial. Dft to be released upon following conditions: own signature and security (but see page 2). OTHER: On the Crt's understanding that dft has appeared before J. Sand, who adopted the bail conditions previously set in the ND Illinois with the modifications set forth herein (see page 2), bail is set in accordance with J. Sand's Order. Dft to refrain from possessing a firearm, destructive device or other dangerous weapons; dft to refrain from use or unlawful possession of narcotic drugs or other controlled substance when prescribed; (PAGE 2) dft's travel restrictions shall be loosened so as to allow him to travel to Louisiana and Florida, provided 2 FRPs cosign the bond in the SDNY (one such cosigner being John Keane Dalton Jr.); dft is directed to go to the USMS for finger–printing and processing, and to report to Pretrial Services in this court, as well. (ja) (Entered: 12/11/2008) |
| 12/04/2008 | 6 | ADVICE OF PENALTIES AND SANCTIONS as to John B. Ohle, III. (SDNY/ND Illinois, travel Louisiana and Florida w/2 FRPs in SDNY. Report to U.S. Marshal and Pretrial). (ja) (Entered: 12/11/2008) |
| 12/16/2008 | 7 | ORDER TO CONTINUE IN THE INTEREST OF JUSTICE as to John B. Ohle, III, William E. Bradley. Time excluded from 12/4/2008 until 12/18/2008. As to John B. Ohle, III, William E. Bradley Upon the application of the United States, by and through Assistant United States Attorney Stanley J. Okula, and with the consent of JOHN B. OHLE III, it is hereby ORDERED that the arraignment and status conference for defendant JOHN B. OHLE III in this case are continued from December 4, 2008 to December 18, 2008. The court finds that the ends of justice served by granting a continuance outweigh the best interests of the public and the defendant in a speedy trial, because it will permit the defendant JOHN B. OHLE III to undertake efforts to retain counsel. Accordingly, it is further ORDERED that the time between December 4, 2008 and December 18, 2008, is hereby excluded under the Speedy Trial Act, 18 U.S.C. § 3161(h) (8)(A), in the interests of justice. (Signed by Judge Leonard B. Sand on 12/16/2008)(D'Avanzo, Daniel) (Entered: 12/16/2008) |
| 12/17/2008 | 10 | CJA 23 Financial Affidavit by William E. Bradley. Approved, Sarah Baumgartel, Esq. appointed. (Signed by Judge Magistrate Judge Gabriel W. Gorenstein) (ja) (Entered: 12/29/2008) |

| 12/17/2008 | | Minute Entry for proceedings held before Magistrate Judge Gabriel W. Gorenstein:Bond Hearing (on Disposition Sheet) as to William E. Bradley held on 12/17/2008. The dft William Bradley is present w/atty Sarah Baumgartel (Legal Aid). AUSA Stan Okula present. The Report is waived. Dft in custody 12/17/08 at 11 a.m., presentment at 4 p.m. Agreed Bail Package: $50,000 PRB, 1 FRP, travel restricted to USA, and surrender travel documents (and no new applications). Dft is to be released on own signature. Remaining conditions to be met by 12/31/08. STA excluded to 12/18/08 in the interest of justice. (ja) (Entered: 12/29/2008) |
|---|---|---|
| 12/17/2008 | 11 | ADVICE OF PENALTIES AND SANCTIONS as to William E. Bradley. Dft released. (ja) (Entered: 12/29/2008) |
| 12/17/2008 | 15 | PRB Bond Entered as to William E. Bradley in amount of $ 50,000.00. Co−signed by 1 FRP; Travel restricted to the USA; Surrender of travel documents &No new applications; Defendant is to be released upon own signature with the remaining conditions to be met by 12/31/08. (jw) (Entered: 01/14/2009) |
| 12/18/2008 | 8 | NOTICE of Forfeiture Bill of Particulars as to John B. Ohle, III, William E. Bradley (Okula, Stanley) (Entered: 12/18/2008) |
| 12/18/2008 | 9 | ORDER EXCLUDING TIME UNDER THE SPEEDY TRIAL ACT as to John B. Ohle, III, William E. Bradley.... Time excluded from 12/18/08 until 3/24/09. Proceedings in this case with respect to dfts John B. Ohle III and William Bradley are continued from 12/8/08 until 3/24/09. For the reasons set forth in the record, the Court will hold a status conference as to dft John B. Ohle III on 1/12/09 at 3:30 p.m. The ends of justice served by granting the continuance... it will permit the dft William Bradley to examine the tens of thousands of pages of discovery provided by the Gov't.... (Signed by Judge Leonard B. Sand on 12/18/08)(ja) (Entered: 12/18/2008) |
| 12/18/2008 | | Minute Entry for proceedings held before Judge Leonard B. Sand:Initial Appearance as to William E. Bradley held on 12/18/2008. (ja) (Entered: 12/22/2008) |
| 12/18/2008 | | Minute Entry for proceedings held before Judge Leonard B. Sand: Arraignment as to John B. Ohle III (1) on Counts 1, 2−4, 5, 6−7, 8 and William E. Bradley (2) on Count 5 held on 12/18/2008. Dft Ohle, III present (pro−se) is ARRAIGNED and pleads not guilty to Counts 1, 2−4, 5, 6−7, 8. Court grants atty Christopher Dyscard's request on behalf of David Spears, Esq. to enter a limited appearance regarding the forfeiture allegations. Dft Bradley present w/atty Sarah Baumgartel, Fed'l Defender. Dft William E. Bradley (2) is ARRAIGNED on Count 5 (only count charged) and pleads Not Guilty. By 1/8/09 any motions or affidavits with respect to forfeiture. Oral argument with respect to forfeiture allegations set for 1/12/09 at 4:30 p.m. (ALL Discovery due by 12/31/2008. By 3/3/09 a letter from dft Bradley as to whether motions will be filed, and if no motions a status conference set for 3/24/2009 at 04:30 PM before Judge Leonard B. Sand.). Bail cont'd as to both dfts. Gov't to submit order excluding speedy trial time through 3/24/09. (ja) (Entered: 12/22/2008) |
| 12/29/2008 | 12 | Appearance Bond Entered as to John B. Ohle, III in amount of $1,250,000. $1,250,000 PRB secured by $1,250,000 cash or property in the form of 104 Sunset Ridge Lane, Santa Rosa Beach, FL (either cash security or the identified property or security; travel restricted to SDNY &ND ILL &points in−between for purposes of travel; surrender travel documents &no new replacements; regular pretrial supervision. Defendant to be released on his signature &security and that the Court understands that defendant has appeared before USDJ Sand, who adopted the bail conditions previously set in the N.D. Illinois with the modifications set forth herein and that this bail is set in accordance with Judge Sand's Order. Defendant is to refrain from possessing a firearm, destructive device or other danger weapons. Defendant is to refrain from use or unlawful possession of narcotics drugs or other controlled substances unless prescribed. Defendant's travel restrictions shall be loosened so as to allow him to travel to Louisiana &Florida, provided two (2) financially responsible persons co−sign the Bond in the SDNY (one such co−signer being John Keane Dalton, Jr.) Defendant is directed to go to the U.S. Marshal Service for fingerprinting &processing and to report to the Pretrial Services in this Court as well. (bw) (Entered: 12/29/2008) |

| 01/09/2009 | 14 | TRANSCRIPT of Proceedings (conference) as to John B. Ohle, III, William E. Bradley held on 12/4/08 before Judge Leonard B. Sand. (ja) (Entered: 01/13/2009) |
|---|---|---|
| 01/12/2009 | | Minute Entry for proceedings held before Judge Leonard B. Sand:Status Conference as to John B. Ohle, III, William E. Bradley held on 1/12/2009, as to John B. Ohle, III, William E. Bradley( Status Conference set for 1/15/2009 at 12:00 PM before Judge Leonard B. Sand.)Defendant Ohle present with atty David Spears (for the limited purpose solely to deal with the Forfeiture allegation and its impact on deft Ohle's ability to fund his defense). Deft Bradley appearance is waived. His atty Sarah Baumgartel present. Conference held. AUSA's Stanley Okula) present – Gov't will be returning a Superceding Indictment on January 15, 2009. Status conference set for 1/15/09 at noon. Bail cont'd. (jw) (Entered: 02/26/2009) |
| 01/15/2009 | 16 | (S1) SUPERSEDING INDICTMENT FILED as to John B. Ohle, III (1) count(s) 1s, 2s–4s, 5s, 6s–7s, 8s, William E. Bradley (2) count(s) 5s. (jm) (Entered: 01/15/2009) |
| 01/15/2009 | | Minute Entry for proceedings held before Judge Leonard B. Sand: Status Conference as to (S1–08–Cr–1109–) John B. Ohle, III, William E. Bradley held on 1/15/2009. Defendant Ohle not present, his attorneys David Spears &Sarah Paul present. Ohle's presence was waived prior to today. Defendant Bradley not present, his appearance was waived prior to today. Attorney for defendant Bradley, Sarah Baumgartel present. Attorney Spears appears for limited purpose, soley to deal with the forfeiture allegations. Oral argument held as to defendant Ohle's motion related to forfeiture. Defendant Ohle is to provide Court with documents regarding his financial assets. Ohle also send Court a letter regarding speedy time order exclusion. Court orders temporary restraint on new assets named in Superseding Indictment. Arraignment on Superseding Indictment is adjourned to 12 noon on 2/5/09. (bw) (Entered: 01/21/2009) |
| 01/15/2009 | | ORAL ORDER as to John B. Ohle, III, William E. Bradley. Arraignment set for 2/5/2009 at 12:00 PM before Judge Leonard B. Sand. (bw) (Entered: 01/21/2009) |
| 01/21/2009 | 17 | ORDER: As to William E. Bradley. William E. Bradley defendant in the above–captioned matter and the undersigned, hereby waives (gives up) his right to appear in open Court at the arraignment on Indictment number S1 08 Cr. 1109. By signing this waiver the undersigned affirms that he has received a copy of the indictment and has viewed it and discussed it with his attorney, Sarah Baumgartel, Esq. Assistant Federal Defender. The undersigned hereby enters a plea of NOT GUILTY to the charges in the Indictment. (Signed by Judge Leonard B. Sand on 1/21/2009)(D'Avanzo, Daniel) (Entered: 01/21/2009) |
| 01/26/2009 | 22 | TRANSCRIPT of Proceedings as to John B. Ohle, III, William E. Bradley held on January 15, 2009 before Judge Leonard B. Sand. (djc) (Entered: 02/24/2009) |
| 01/26/2009 | 25 | TRANSCRIPT of Proceedings as to John B. Ohle, III, William E. Bradley held on 12/18/08 before Judge Leonard B. Sand. (ama) (Entered: 03/07/2009) |
| 01/27/2009 | 18 | MOTION for Forfeiture of Property *Supplemental Restraining Order*. Document filed by USA as to John B. Ohle, III, William E. Bradley. (Attachments: # 1 Text of Proposed Order, # 2 Affidavit)(Okula, Stanley) (Entered: 01/27/2009) |
| 01/27/2009 | 19 | NOTICE OF ATTORNEY APPEARANCE: Sarah Jane Baumgartel appearing for William E. Bradley. (Baumgartel, Sarah) (Entered: 01/27/2009) |
| 01/27/2009 | 20 | SUPPLEMENTAL POST–INDICTMENT RESTRAINING ORDER PURSUANT TO 21 U.S.C. § 853(e)(1)(A): As to John B. Ohle, III, William E. Bradley. IT IS HEREBY ORDERED that: i. JOHN B. OHLE III, one of the defendants ("OHLE or "the defendant"); and ii. All attorneys and the other persons and entities acting for or in concert with OHLE, and businesses and/or entities having actual knowledge of this Order;Shall not take any action prohibited by this Order; IT IS FURTHER ORDERED that the defendant, his attorneys, agents, employees, and anyone acting on their behalf, and all persons or entities acting in concert or participation with any of the above, all of the above financial institutions, and all persons and entities having actual knowledge of this Order, shall not, directly or indirectly, transfer, sell, assign, pledge, hypothecate, encumber, or dispose of in any manner; cause to be transferred, sold, assigned, pledged, hypothecated, |

| | | |
|---|---|---|
| | | encumbered, disposed of in any manner; or take, or cause to be taken, any action that would have the effect of depreciating, damaging, or in any way diminishing the value of property or other interests belonging to, or owed to, or controlled in whole or in part by the defendant, which property or other interests are subject to forfeiture. The property and other interests restrained include, but are not limited to, the following: SEE ORDER.. IT IS HEREBY FURTHER ORDERED that service of a copy of this Order shall be made on the attorney for JOHN B. OHLE III by facsimile or regular mail within two business days following the filing of this Restraining Order. So Ordered. (Signed by Judge Leonard B. Sand on 1/27/2009)(D'Avanzo, Daniel) (Entered: 01/27/2009) |
| 02/05/2009 | | Minute Entry for proceedings held before Judge Leonard B. Sand: Pretrial Conference as to (S1–08–Cr–1109–) John B. Ohle, III, William E. Bradley held on 2/5/2009. Conference held. Defendant Ohle present with attorney Sarah Paul of Spears and Imes LLP for a limited appearance on forfeiture issues. Defendant Bradley not present, having waived his appearance and entered a plea of not guilty on 1/20/09 and so ordered by Judge Sand. Sarah Baumgartel, Esq. present for defendant Bradley. Arraignment as to Ohle is deferred for 30 days. Defendant Ohle says he can obtain counsel within a month. By date of next conference (3/24/09) Ohle to submit a sworn statement under oath that he has no other assets with which to retain counsel. On 3/24/09 4:30 p.m. Ohle will be arraigned on the Superseding Indictment. Bail continued as to Ohle. (bw) (Entered: 02/09/2009) |
| 02/05/2009 | | ORAL ORDER as to John B. Ohle, III. Arraignment set for 3/24/2009 at 04:30 PM before Judge Leonard B. Sand. (bw) (Entered: 02/09/2009) |
| 02/05/2009 | 24 | TRANSCRIPT of Proceedings as to John B. Ohle, III, William E. Bradley held on 1/12/09 before Judge Leonard B. Sand. (ama) (Entered: 03/07/2009) |
| 02/13/2009 | 21 | NOTICE OF ATTORNEY APPEARANCE Nanette Louise Davis appearing for USA. (Davis, Nanette) (Entered: 02/13/2009) |
| 02/19/2009 | 23 | TRANSCRIPT of Proceedings as to John B. Ohle, III, William E. Bradley held on February 5, 2009 before Judge Leonard B. Sand. (mro) (Entered: 02/26/2009) |
| 03/12/2009 | 26 | TRANSCRIPT of Proceedings as to John B. Ohle, III, William E. Bradley held on 2/5/09 before Judge Leonard B. Sand. (ja) (Entered: 03/20/2009) |
| 03/24/2009 | | Minute Entry for proceedings held before Judge Leonard B. Sand:Pretrial Conference as to John B. Ohle, III, William E. Bradley held on 3/24/2009. Dft Ohle present w/atty Stuart E. Abrams. AUSAs Stanley Okula and Nanette Davis present. Dft Ohle is arraigned on Superseding Indictment and pleads not guilty on Counts 1 through 8 as charged. Dft Bradley NOT present, having waived his appearance by letter dated 3/19/09. Gov't discovery by 4/7/09, pretrial motions on behalf of Ohle due 6/5/09, gov't reply to motions by 7/24/09. If Evidentiary hearings are required, those hearings will take place in September. Gov't estimates 3 to 4 weeks for trial beginning in mid–January 2010. Dft cont'd on present bail. Gov't submit speedy trial exclusion order through 6/5/09. (ja) (Entered: 03/25/2009) |
| 03/24/2009 | | Minute Entry for proceedings held before Judge Leonard B. Sand: as to John B. Ohle, III, Gov't Discovery due by 4/7/2009. Motions due by 6/5/2009. Gov't response due by 7/24/2009. (ja) (Entered: 03/25/2009) |
| 03/24/2009 | | Minute Entry for proceedings held before Judge Leonard B. Sand:Arraignment (on S1) as to John B. Ohle III (1) on Counts 1s, 2s–4s, 5s, 6s–7s, and 8s held on 3/24/2009. Plea entered by John B. Ohle III (1) to Counts 1s, 2s–4s, 5s, 6s–7s, and 8s of Not Guilty. (ja) (Entered: 03/25/2009) |
| 03/25/2009 | 27 | NOTICE OF ATTORNEY APPEARANCE: Stuart Edward Abrams appearing for John B. Ohle, III. (Abrams, Stuart) (Entered: 03/25/2009) |
| 03/26/2009 | 28 | ORDER as to John B. Ohle, III, William E. Bradley. Upon the application of the U.S.A. at the status conference and arraignment held in this matter on March 24, 2009, and with the consent of defendants John B. Ohle III, and William E. Bradley, it is hereby ORDERED that the time between March 24, 2009 and June 5, 2009 (the latter being the date by which any defense motions are scheduled to be filed) is |

| | | hereby excluded under the Speedy Trial Act, 18 U.S.C. Section 3161(h)(8)(A), in the interests of justice. (Signed by Judge Leonard B. Sand on 3/26/09)(bw) (Entered: 03/26/2009) |
|---|---|---|
| 05/01/2009 | 29 | TRANSCRIPT of Proceedings as to John B. Ohle, III, William E. Bradley held on 3/24/09 before Judge Leonard B. Sand. (tro) (Entered: 05/04/2009) |
| 06/03/2009 | 30 | ENDORSED LETTER as to John B. Ohle, III, William E. Bradley addressed to Judge Sand from Attorney Stuart E. Abrams, representing defendant John Ohle, dated 6/2/09 re: We request an adjournment of the date for the filing of pretrial motions in this case, currently due on June 5, 2009. We have agreed that defendants' pretrial motions would be due on June 26, 2009, and the Government's response would be due on August 28, 2009. We submit that the additional time required for the filing of pretrial motions should be deemed excludable in the interests of justice pursuant to the Speedy Trial Act, 18 U.S.C. Section 3161(h)(7). ENDORSEMENT: Granted. (Signed by Judge Leonard B. Sand on 6/3/09)(bw) (Entered: 06/03/2009) |
| 07/01/2009 | 31 | MOTION to Dismiss. Document filed by John B. Ohle, III. (Abrams, Stuart) (Entered: 07/01/2009) |
| 07/01/2009 | 32 | FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU – MOTION to Dismiss. Document filed by John B. Ohle, III. (Abrams, Stuart) Modified on 7/2/2009 (db). (Entered: 07/01/2009) |
| 07/01/2009 | 33 | MEMORANDUM in Support by John B. Ohle, III re 31 MOTION to Dismiss.. (Abrams, Stuart) (Entered: 07/01/2009) |
| 07/01/2009 | 34 | ENDORSED LETTER: As to William E. Bradley addressed to Judge Laura Taylor Swain from Sarah Baumgartel dated 6/25/2009. re: I write on behalf of my client, William E. Bradley, to respectfully request a one–week adjournment of defendant's deadline to file pretrial motions. These motions are currently due on June 26, 2009. Defendant Bradley requests that this deadline be extended until July 3, 2009. ENDORSEMENT: So Ordered. (Signed by Judge Leonard B. Sand on 7/1/2009)(dnd) (Entered: 07/01/2009) |
| 07/01/2009 | | NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Stuart Edward Abrams as to John B. Ohle, III: to RE–FILE Document 32 MOTION to Dismiss. Use the document type Declaration in Support of Motion found under the document list Replies, Opposition and Supporting Documents. (db) (Entered: 07/02/2009) |
| 07/03/2009 | 35 | MOTION to Dismiss. Document filed by William E. Bradley. (Baumgartel, Sarah) (Entered: 07/03/2009) |
| 07/03/2009 | 36 | MEMORANDUM in Support by William E. Bradley re 35 MOTION to Dismiss.. (Baumgartel, Sarah) (Entered: 07/03/2009) |
| 07/28/2009 | 37 | ENDORSED LETTER: As to John B. Ohle III, addressed to Judge Leonard B. Sand from Stuart E. Abrams dated 7/23/2009. re: We represent the defendant John Ohle. Mr. Ohle respectfully requests permission to travel to Wisconsin between July 24 and August 2 where his son is attending summer camp. Accordingly, we request that Mr. Ohle's bail limitations be extended to include travel to Wisconsin during this period. Counsel for the government, AUSA Stanley Okula, has advised that he has no objection to this request. ENDORSEMENT: Granted subject to such conditions as pre–trial services shall prescribe. So Ordered. (Signed by Judge Leonard B. Sand on 7/27/2009)(dnd) (Entered: 07/28/2009) |
| 08/11/2009 | 38 | (S2) SUPERSEDING INDICTMENT FILED as to John B. Ohle, III (1) count(s) 1ss, 2ss–4ss, 5ss, 6ss–7ss, 8ss, William E. Bradley (2) count(s) 5ss. (Attachments: # 1 Indictment part 2, # 2 indictment part 3) (jm) (Entered: 08/11/2009) |
| 08/28/2009 | 39 | ENDORSED LETTER as to John B. Ohle, III, William E. Bradley addressed to Judge Leonard B. Sand from AUSA Stanley J. Okula, Jr. dated 8/28/09 re: The Government requests, with the concurrence of counsel for both defendants, that defense counsel have until September 18, 2009 to supplement their previously–filed motion papers, and the Government would have until October 23, 2009 to respond. Defense replies, if any, would be filed by October 27, 2009. ENDORSEMENT: So Ordered. (Signed by Judge Richard J. Sullivan, Part I, on |

| | | 8/28/09)(bw) (Entered: 08/28/2009) |
|---|---|---|
| 09/18/2009 | 40 | SUPPLEMENTAL REPLY MEMORANDUM OF LAW in Support by John B. Ohle, III as to John B. Ohle, III, William E. Bradley re: 31 MOTION to Dismiss.. (Abrams, Stuart) (Entered: 09/18/2009) |
| 09/18/2009 | 41 | SECOND MOTION to Dismiss. Document filed by William E. Bradley as to John B. Ohle, III, William E. Bradley. (Baumgartel, Sarah) (Entered: 09/18/2009) |
| 09/18/2009 | 42 | DECLARATION of Sarah Baumgartel in Support by William E. Bradley as to John B. Ohle, III, William E. Bradley re: 41 MOTION to Dismiss.. (Baumgartel, Sarah) (Entered: 09/18/2009) |
| 09/18/2009 | 43 | MEMORANDUM in Support by William E. Bradley as to John B. Ohle, III, William E. Bradley re 41 MOTION to Dismiss.. (Baumgartel, Sarah) (Entered: 09/18/2009) |
| 10/26/2009 | 44 | FILING ERROR – DEFICIENT DOCKET ENTRY – MEMORANDUM in Opposition by USA as to John B. Ohle, III, William E. Bradley re 35 MOTION to Dismiss., 41 MOTION to Dismiss., 31 MOTION to Dismiss.. (Attachments: # 1 Affidavit Declaration in Opposition, # 2 Exhibit Part 1, # 3 Exhibit part 2, # 4 Exhibit B, # 5 Exhibit c, # 6 Exhibit D part one, # 7 Exhibit part 2, # 8 Exhibit part 3, # 9 Exhibit E, # 10 Exhibit F, # 11 Exhibit G)(Okula, Stanley) Modified on 10/28/2009 (jar). (Entered: 10/27/2009) |
| 10/27/2009 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Stanley Okula as to John B. Ohle, III, William E. Bradley: to RE–FILE Document 44 Memorandum in Opposition to Motion. ERROR(S): Each opposing document must be filed individually. Use the event type Declaration in Opposition found under event list Replies, Oppositions, Supporting Documents. NOTE: The Memorandum must be re–filed. (jar) (Entered: 10/28/2009) |
| 10/28/2009 | 45 | MEMORANDUM in Opposition by USA as to John B. Ohle, III, William E. Bradley re 41 MOTION to Dismiss., 31 MOTION to Dismiss., 35 MOTION to Dismiss.. (Okula, Stanley) (Entered: 10/28/2009) |
| 10/28/2009 | 46 | DECLARATION of Stanley J. Okula, Jr. in Opposition by USA as to John B. Ohle, III, William E. Bradley re: 35 MOTION to Dismiss., 41 MOTION to Dismiss., 31 MOTION to Dismiss.. (Attachments: # 1 Exhibit A–1, # 2 Exhibit A–2, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D–1, # 6 Exhibit D–2, # 7 Exhibit D–3, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G)(Okula, Stanley) (Entered: 10/28/2009) |
| 10/29/2009 | 47 | ENDORSED LETTER as to John B. Ohle, III, William E. Bradley addressed to Judge Sand from AUSA Stanley J. Okula, Jr. dated 10/22/09 re: we write (1) to confirm that argument on the pre–trial motions will be held on December 8, 2009 at 11:30 a.m., (2) to request, on consent of both defense counsel, that commencement of trial begin on January 19, 2010 rather than January 11, 2010, as previously scheduled. We also write to request that the time within which the Government is to file its response to the defendants' pre–trial motions be extended one business day –– from October 23, 2009 until October 26, 2009. Finally, we write to request permission to file a memorandum of law in excess of the Court's usual 25–page requirement. ENDORSEMENT: Granted. (Signed by Judge Leonard B. Sand on 10/29/09)(bw) (Entered: 10/29/2009) |
| 11/10/2009 | 48 | ORDER as to (S2–08–Cr–1109–) John B. Ohle, III, William E. Bradley. Upon the application of the United States of America at the status conference and arraignment held in this matter on November 10, 2009, and with the consent of defendants JOHN B. OHLE III and WILLIAM E. BRADLEY, it is hereby ORDERED that the time between November 10, 2009 and April 19, 2010 (the latter being the date on which jury selection is scheduled to commence) is hereby excluded under the Speedy Trial Act, 18 U.S.C. Section 3161(h)(7)(A), in the interests of justice. (Signed by Judge Leonard B. Sand on 11/10/09)(bw) (Entered: 11/10/2009) |

| 11/10/2009 | | Minute Entry for proceedings held before Judge Leonard B. Sand:Pretrial Conference as to John B. Ohle, III, William E. Bradley held on 11/10/2009, as to John B. Ohle, III, and William E. Bradley. Appearances waived for dfts' Ohle and Bradley. AUSAs Stanley J. Okula and Nanette Davis present. Atty Stuart Abrams (Retained) present for Ohle. Atty Sarah Baumgartel (Fed'l Defenders Unit) present for Bradley. Crt Rptr present. Trial scheduled for 1/19/2010 is adjourned to 4/19/2010 at 10 a.m. Gov't submits order excluding time on consent through 4/19/2010 in the interests of justice and complexity of case. Atty Stuart Abrams' application for dft Ohle to travel to St. Louis, MO on Sunday, November 15, 2009 is granted, provided he keeps his Pretrial Services Officer informed. ( Jury Trial set for 4/19/2010 at 10:00 AM before Judge Leonard B. Sand.) (Court Reporter Steven Greenblum) (ja) (Entered: 11/17/2009) |
|---|---|---|
| 11/23/2009 | 49 | REPLY MEMORANDUM OF LAW in Support by William E. Bradley as to John B. Ohle, III, William E. Bradley re: 41 MOTION to Dismiss., 35 MOTION to Dismiss.. (Baumgartel, Sarah) (Entered: 11/23/2009) |
| 11/23/2009 | 50 | ENDORSED LETTER as to John B. Ohle, III, addressed to Judge Sand, from Stuart E. Abrams, atty for dft, dated 11/19/09, re: request permission to file reply papers in further support of pretrial motions by 11/23/09. –– Judge endorsed: Granted. So ordered. ( Replies due by 11/23/2009.) (Signed by Judge Leonard B. Sand on 11/23/09)(ja) (Entered: 11/23/2009) |
| 11/24/2009 | 51 | REPLY MEMORANDUM OF LAW in Support as to John B. Ohle, III re: 31 MOTION to Dismiss.. (Abrams, Stuart) (Entered: 11/24/2009) |
| 12/04/2009 | 52 | ENDORSED LETTER as to John B. Ohle, III addressed to Judge Sand, from Stuart E. Abrams, atty for dft, dated 12/3/09, re: requests permission to travel to Washington, DC, this weekend, December 5–6, 2009.... –– Judge endorsed: Denied on the merits and due to the belated nature of the request. So ordered. (Signed by Judge Leonard B. Sand on 12/4/09)(ja) (Entered: 12/04/2009) |
| 12/07/2009 | 53 | SECOND REPLY MEMORANDUM OF LAW in Opposition by USA as to John B. Ohle, III, William E. Bradley re: 41 MOTION to Dismiss., 31 MOTION to Dismiss., 35 MOTION to Dismiss.. (Attachments: # 1 Exhibit Exhibit A ––– Serpico Brief (CTA7))(Okula, Stanley) (Entered: 12/07/2009) |
| 12/08/2009 | | Minute Entry for proceedings held before Judge Leonard B. Sand: Oral Argument as to John B. Ohle, III, William E. Bradley held on 12/8/2009 re: 41 MOTION to Dismiss. Dft Ohle present w/attys Stuart E. Abrams and Steven D. Blanc of counsel. Dft Bradley NOT present – his atty Sarah Baumgartel, Fed'l Defenders Unit and Crt rptr present. Oral argument begun on all pretrial motions – Decision reserved. Dft Ohle is ARRAIGNED on (S2) Indictment and pleads not guilty on counts 1 through 8 as charged. Bail conditions remain the same at this time. (Court Reporter Paula Speer) (ja) (Entered: 12/10/2009) |
| 12/08/2009 | | Minute Entry for proceedings held before Judge Leonard B. Sand: Arraignment (on S2) as to John B. Ohle III (1) on Counts 1ss, 2ss–4ss, 5ss, 6ss–7ss, and 8ss held on 12/8/2009. Plea entered by John B. Ohle III (1) to Counts 1ss, 2ss–4ss, 5ss, 6ss–7ss, and 8ss of Not Guilty. (ja) (Entered: 12/10/2009) |
| 12/17/2009 | 54 | REPLY MEMORANDUM OF LAW in Support as to John B. Ohle, III re: 31 MOTION to Dismiss.. (Abrams, Stuart) (Entered: 12/17/2009) |
| 12/17/2009 | 55 | SECOND REPLY MEMORANDUM OF LAW in Support by William E. Bradley as to John B. Ohle, III, William E. Bradley re: 41 MOTION to Dismiss., 35 MOTION to Dismiss.. (Baumgartel, Sarah) (Entered: 12/17/2009) |
| 12/18/2009 | 56 | TRANSCRIPT of Proceedings as to John B. Ohle, III, William E. Bradley held on December 8, 2009 at 11:35 am before Judge Leonard B. Sand. (eef) (Entered: 12/30/2009) |
| 01/12/2010 | 57 | MEMORANDUM &ORDER as to (S2–08–Cr–1109–) John B. Ohle, III, William E. Bradley....[see Order]... II. Conclusion: Defendants' motions to sever Count Five, Count Six, and Count Seven are granted; Defendant Ohle's motion to sever Count Eight is denied. All remaining motions are also denied. SO ORDERED. (Signed by Judge Leonard B. Sand on 1/12/2010)(bw) (Entered: 01/12/2010) |

| 01/20/2010 | 58 | ORDER: As to John B. Ohle, III. On the application of the defendant John B. Ohle III ("Ohle") and with the consent of the Government it is hereby Ordered that the Bond setting the conditions of Ohle's pretrial release as previously ordered by the Court on December 29,2008 is hereby modified to permit Ohle to travel to Wisconsin. (Signed by Judge Leonard B. Sand on 1/20/2010)(dnd) (Entered: 01/20/2010) |
|---|---|---|
| 01/22/2010 | 59 | FILING ERROR – ELECTRONIC FILING FOR NON–ECF DOCUMENT – MOTION for Leave to Appear Pro Hac Vice Attorney: Steven D. Blanc. Document filed by John B. Ohle, III. (Abrams, Stuart) Modified on 1/25/2010 (jar). (Entered: 01/22/2010) |
| 01/22/2010 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – NON–ECF DOCUMENT ERROR. Note to Attorney Stuart Abrams as to John B. Ohle, III: to MANUALLY RE–FILE Document No. 59 Motion to Appear Pro Hac Vice. This document is not filed via ECF. (jar) (Entered: 01/25/2010) |
| 01/27/2010 | 60 | MOTION for Steven D. Blanc to Appear Pro Hac Vice. Document filed by John B. Ohle, III. Affidavit of Stuart E. Abrams in Support attached. (ja) (Entered: 01/29/2010) |
| 01/27/2010 | | Minute Entry for proceedings held before Judge Leonard B. Sand:Pretrial Conference as to John B. Ohle, III, William E. Bradley held on 1/27/2010. Dft Ohle present w/atty Stuart Abrams (Retained), dft Bradley NOT present (detained in a Federal Facility in Atlanta, GA on an unrelated charge) – his atty Sarah Baumgartel present. AUSAs Stanley Okula and Nanette Davis present. Trial scheduled for 4/19/2010 is adjourned to 5/10/2010 at 10 a.m. Trial will proceed on counts 5, 6, and 7 ONLY. Dft Ohle continued on bail as previously set. All voire dire requests by 4/22/2010 and Gov't request to Charge on 4/22/2010. Dft's request to Charge by 5/12/2010. ( Jury Trial set for 5/10/2010 at 10:00 AM before Judge Leonard B. Sand. Voir Dire set for 4/22/2010 before Judge Leonard B. Sand.) (ja) (Entered: 02/02/2010) |
| 01/28/2010 | | CASHIERS OFFICE REMARK as to John B. Ohle, III, William E. Bradley on Terminate Motions in the amount of $25.00, paid on 01/27/2010, Receipt Number 892661. (jd) (Entered: 01/28/2010) |
| 02/02/2010 | 61 | ORDER FOR ADMISSION PRO HAC VICE ON WRITTEN MOTION as to John B. Ohle, III. It is hereby ORDERED that Steven D. Blanc is admitted to practice pro hac vice as counsel for in the above captioned case in the US District Court for the Southern District of New York. (Signed by Judge Leonard B. Sand on 2/2/2010)(jw) (Entered: 02/02/2010) |
| 02/02/2010 | | Attorney update in case as to John B. Ohle, III. Attorney Steven David Blanc for John B. Ohle, III added. (jw) (Entered: 02/02/2010) |
| 02/02/2010 | 62 | ENDORSED LETTER as to John B. Ohle, III addressed to Judge Sand from Stuart E. Abrams dated 2/2/2010 re: requests permission to travel to Los Angeles, CA on business, leaving this evening, February 2,2010, and returning the following day...ENDORSEMENT...Permission granted as requested. SO ORDERED. (Signed by Judge Leonard B. Sand on 2/2/2010)(jw) (Entered: 02/02/2010) |
| 02/18/2010 | 65 | TRANSCRIPT of Proceedings as to John B. Ohle, III, William E. Bradley held on January 27, 2010 at 11:00 am before Judge Leonard B. Sand. (eef) (Entered: 03/01/2010) |
| 02/22/2010 | 63 | ORDER TO CONTINUE IN THE INTEREST OF JUSTICE as to John B. Ohle, III, William E. Bradley.... for the reasons stated on the record at the conference on 1/27/2010, the trial of the dfts JOHN B. OHLE III and WILLIAM E. BRADLEY is continued from April 19, 2010 until May 10, 2010. Time excluded from 4/19/2010 until 5/10/2010. (Signed by Judge Leonard B. Sand on 2/22/2010)(ja) (Entered: 02/22/2010) |
| 02/22/2010 | 64 | STIPULATION as to John B. Ohle, III, William E. Bradley.... pending the entry of a Protective Order by the Court, the following conditions will apply: all documents (and the information contained therein) disclosed by the Gov't in discovery and otherwise, including and documents disclosed pursuant to Title 18 USC Section 3500; Brady v. Maryland; and/or U.S. v. Giglio, ("disclosed documents") may be |

| | | |
|---|---|---|
| | | reviewed by dfts and their defense counsel and shall be used by the dfts, their defense counsel, counsel's agents only for purposes of the defense of, and pursuit of any appeals in, this criminal action.... SO ORDERED. (Signed by Judge Leonard B. Sand on 2/22/2010)(ja) (Entered: 02/22/2010) |
| 04/01/2010 | 66 | (S3) SUPERSEDING INDICTMENT FILED as to John B. Ohle, III (1) count(s) 1sss, 2sss–3sss, William E. Bradley (2) count(s) 1sss. (dnd) (Entered: 04/05/2010) |
| 04/05/2010 | 67 | FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU (Memorandum of Law in Support) – FIRST MOTION in Limine *Seeking Admission of 404(b) Evidence*. Document filed by USA as to John B. Ohle, III, William E. Bradley. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E)(Okula, Stanley) Modified on 4/6/2010 (jar). (Entered: 04/05/2010) |
| 04/05/2010 | | NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Stanley Okula as to John B. Ohle, III, William E. Bradley: to RE–FILE Document 67 MOTION in Limine. Use the document type Memorandum In Support (non–motion) found under the document list Other Documents.(jar) (Entered: 04/06/2010) |
| 04/05/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to John B. Ohle, III held on 4/5/2010. (dnd) (Entered: 04/08/2010) |
| 04/06/2010 | 68 | NOTICE OF CASE REASSIGNMENT as to John B. Ohle, III, William E. Bradley, to Judge Jed S. Rakoff. Judge Leonard B. Sand no longer assigned to the case. (ldi) (Entered: 04/07/2010) |
| 04/06/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Pretrial Conference as to (S3–08–Cr–1109–) John B. Ohle, III, William E. Bradley held on 4/6/2010. Pre–trial conference held. Defense attys waived the presence of their clients. Atty Stuart Abrams present for deft JOHN OHLE III Atty Sarah Baumgartel present for deft WILLIAM BRADLEY Ausas Stan Okula and Nanette Davis and Court reporter Andrew Walker present This case has been reassigned from Judge Sand to Judge Rakoff. The Court scheduled another pre–trial conference for May 5th at 2:30 p.m. Trial will commence on May 10th as previously scheduled. The defts continued release on bail. (bw) (Entered: 04/14/2010) |
| 04/06/2010 | | ORAL ORDER as to (S3–08–Cr–1109–) John B. Ohle, III, William E. Bradley. Ready for Trial by 5/10/2010. Pretrial Conference set for 5/5/2010 at 02:30 PM before Judge Jed S. Rakoff. (bw) (Entered: 04/14/2010) |
| 04/19/2010 | 69 | MEMORANDUM in Opposition by John B. Ohle, III re 67 FIRST MOTION in Limine *Seeking Admission of 404(b) Evidence*.FIRST MOTION in Limine *Seeking Admission of 404(b) Evidence*.. (Abrams, Stuart) (Entered: 04/19/2010) |
| 04/19/2010 | 70 | FILING ERROR – WRONG DOCUMENT TYPE SELECTED FROM MENU – FIRST MOTION in Limine to Preclude Rule 404(b) Evidence. Document filed by William E. Bradley. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Baumgartel, Sarah) Modified on 4/22/2010 (KA). (Entered: 04/19/2010) |
| 04/19/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Telephone Conference as to John B. Ohle, III held on 4/19/2010. (ja) (Entered: 04/26/2010) |
| 04/22/2010 | | NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Sarah Jane Baumgartel as to William E. Bradley: to RE–FILE Document 70 FIRST MOTION in Limine *to Preclude Rule 404(b) Evidence*.FIRST MOTION in Limine *to Preclude Rule 404(b) Evidence*. Use the document type Response in Opposition to Motion found under the document list Replies, Opposition and Supporting Documents. (KA) (Entered: 04/22/2010) |
| 04/22/2010 | 71 | MEMORANDUM in Opposition by William E. Bradley re 67 MOTION in Limine.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Baumgartel, Sarah) (Entered: 04/22/2010) |
| 04/22/2010 | 72 | Proposed Voir Dire Questions by William E. Bradley as to John B. Ohle, III, William E. Bradley. (Baumgartel, Sarah) (Entered: 04/22/2010) |

| 04/26/2010 | 73 | PROPOSED EXAMINATION OF JURORS by USA as to John B. Ohle, III, William E. Bradley. (Okula, Stanley) (Entered: 04/26/2010) |
|---|---|---|
| 04/26/2010 | 74 | Proposed Jury Instructions by USA as to John B. Ohle, III, William E. Bradley. (Attachments: # 1 Exhibit Exhibit A–1, # 2 Exhibit Exhibit A–2, # 3 Exhibit Exhibit B–1, # 4 Exhibit Exhibit B–2, # 5 Exhibit Exhibit C, # 6 Exhibit Exhibit D, # 7 Exhibit Exhibit E, # 8 Exhibit Exhibit F)(Okula, Stanley) (Entered: 04/26/2010) |
| 04/26/2010 | 75 | Proposed Voir Dire Questions by John B. Ohle, III. (Abrams, Stuart) (Entered: 04/26/2010) |
| 04/26/2010 | 76 | MOTION in Limine. Document filed by John B. Ohle, III. (Abrams, Stuart) (Entered: 04/26/2010) |
| 04/26/2010 | 77 | FILING ERROR – DEFICIENT DOCKET ENTRY – DECLARATION of Stuart E. Abrams in Support as to John B. Ohle, III re: 76 MOTION in Limine. (Abrams, Stuart) Modified on 4/27/2010 (db). (Entered: 04/26/2010) |
| 04/26/2010 | 78 | FILING ERROR – DEFICIENT DOCKET ENTRY – DECLARATION of Stuart E. Abrams in Support as to John B. Ohle, III re: 76 MOTION in Limine. (Abrams, Stuart) Modified on 4/27/2010 (db). (Entered: 04/26/2010) |
| 04/26/2010 | 79 | MEMORANDUM in Support by John B. Ohle, III re 76 MOTION in Limine.. (Abrams, Stuart) (Entered: 04/26/2010) |
| 04/26/2010 | 80 | MOTION in Limine. Document filed by William E. Bradley as to John B. Ohle, III, William E. Bradley. (Attachments: # 1 Exhibit A)(Baumgartel, Sarah) (Entered: 04/26/2010) |
| 04/26/2010 | 81 | FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU – MOTION in Limine. Document filed by USA as to John B. Ohle, III, William E. Bradley. (Davis, Nanette) Modified on 4/27/2010 (db). (Entered: 04/26/2010) |
| 04/26/2010 | 82 | MEMORANDUM in Support by USA as to John B. Ohle, III, William E. Bradley re 67 FIRST MOTION in Limine *Seeking Admission of 404(b) Evidence*.FIRST MOTION in Limine *Seeking Admission of 404(b) Evidence*.. (Davis, Nanette) (Entered: 04/26/2010) |
| 04/26/2010 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Stuart Edward Abrams as to John B. Ohle, III, William E. Bradley: to RE–FILE Document 78 Declaration in Support of Motion, 77 Declaration in Support of Motion. ERROR(S): Incomplete Document. RE–FILE 77 DECLARATION AND INCLUDE THE INCORRECTLY FILED 78 DECLARATION AS AN ATTACHMENT (Titled Declaration Part 2). (db) (Entered: 04/27/2010) |
| 04/26/2010 | | NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Nanette Louise Davis as to John B. Ohle, III, William E. Bradley: to RE–FILE Document 81 MOTION in Limine. Use the document type Memorandum in Support of Motion found under the document list Replies, Opposition and Supporting Documents, THEN LINK TO 80 MOTION. (db) (Entered: 04/27/2010) |
| 04/26/2010 | 87 | TRANSCRIPT of Proceedings as to John B. Ohle, III, William E. Bradley held on April 6, 2010 at 4:05 pm before Judge Jed S. Rakoff. (eef) (Entered: 04/29/2010) |
| 04/26/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Telephone Conference as to John B. Ohle, III held on 4/26/2010 (jw) (Entered: 05/04/2010) |
| 04/27/2010 | 83 | REPLY MEMORANDUM OF LAW in Support by USA as to John B. Ohle, III, William E. Bradley re: 67 MOTION in Limine.. (Davis, Nanette) (Entered: 04/27/2010) |
| 04/28/2010 | 84 | DECLARATION of Stuart E. Abrams in Support as to John B. Ohle, III re: 76 MOTION in Limine.. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibits 2 and 3, # 3 Exhibit Exhibits 4,5, and 6)(Abrams, Stuart) (Entered: 04/28/2010) |

| 04/28/2010 | 85 | SECOND MOTION in Limine. Document filed by USA as to John B. Ohle, III, William E. Bradley. (Davis, Nanette) (Entered: 04/28/2010) |
|---|---|---|
| 04/28/2010 | 86 | MEMORANDUM in Support by USA as to John B. Ohle, III, William E. Bradley re 85 MOTION in Limine.. (Davis, Nanette) (Entered: 04/28/2010) |
| 05/03/2010 | 88 | MEMORANDUM in Opposition by John B. Ohle, III re 85 SECOND MOTION in Limine.. (Abrams, Stuart) (Entered: 05/03/2010) |
| 05/03/2010 | 89 | MEMORANDUM in Opposition by William E. Bradley as to John B. Ohle, III, William E. Bradley re 85 SECOND MOTION in Limine.. (Baumgartel, Sarah) (Entered: 05/03/2010) |
| 05/03/2010 | 90 | MEMORANDUM in Opposition by USA as to John B. Ohle, III, William E. Bradley re 76 MOTION in Limine., 80 MOTION in Limine.. (Davis, Nanette) (Entered: 05/03/2010) |
| 05/05/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Pretrial Conference as to John B. Ohle, III, William E. Bradley held on 5/5/2010. Deft JOHN OHLE III present with atty Stuart Abrams. Deft WILLIAM BRADLEY present with attys Sarah Baumgartel and Jennifer Brown Ausas Stan Okula and Nanette Davis and Court reporter Linda Fisher present. Deft JOHN OHLE III, continued released on bail. Deft WILLIAM BRADLEY continued detained. (jw) (Entered: 05/10/2010) |
| 05/10/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Voir Dire Complete. (ajc) (Entered: 06/03/2010) |
| 05/10/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Jury Trial as to John B. Ohle, III, William E. Bradley held on 5/10/2010. Jury Trial held. Deft JOHN OHLE III present with atty Stuart Abrams Deft WILLIAM BRADLEY present with attys Sarah Baumgartel and Jennifer Brown Ausas Stan Okula and Nanette Davis and Court reporters Joe Quinones and Toni Stanley present. Jury trial began on May 10, 2010 and continued on the following dates: May 11, 12, 13, 14, 17, 18, 19, 25, 26, 27, 28 June 1 and 2On June 2, 2010 the jury returned the following verdict:As to deft JOHN OHLE III the jury found him guilty on counts 1, 2 and 3As to deft WILLIAM BRADLEY, the jury found him guilty on count 1.PSI ordered. Sentencing set for September 9, 2010 at 2:00 for both defts.Deft JOHN OHLE III, continued released on bail. Deft WILLIAM BRADLEY continued detained. RAKOFF, J. (ajc) (Entered: 06/03/2010) |
| 05/10/2010 | | JURY VERDICT as to John B. Ohle III (1) Guilty on Count 1sss,2sss–3sss. (jw) (Entered: 01/31/2011) |
| 05/12/2010 | 91 | FILING ERROR – WRONG DOCUMENT TYPE SELECTED FROM MENU(PROPOSED JURY INSTRUCTIONS) – Request To Charge by John B. Ohle, III. (Abrams, Stuart) Modified on 5/13/2010 (KA). (Entered: 05/12/2010) |
| 05/12/2010 | 92 | FILING ERROR – WRONG DOCUMENT TYPE SELECTED FROM MENU(REQUEST TO CHARGE) – Proposed Jury Instructions by William E. Bradley as to John B. Ohle, III, William E. Bradley. (Baumgartel, Sarah) Modified on 5/13/2010 (KA). (Entered: 05/12/2010) |
| 05/13/2010 | | NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Stuart Edward Abrams as to John B. Ohle, III: to RE–FILE Document 91 Request to Charge. Use the document type Proposed Jury Instructions found under the document list Trial Documents. (KA) (Entered: 05/13/2010) |
| 05/13/2010 | | NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Sarah Jane Baumgartel as to William E. Bradley: to RE–FILE Document 92 Proposed Jury Instructions. Use the document type Request to Charge found under the document list Trial Documents. (KA) (Entered: 05/13/2010) |
| 05/13/2010 | 93 | Request To Charge by William E. Bradley as to John B. Ohle, III, William E. Bradley. (Baumgartel, Sarah) (Entered: 05/13/2010) |

| 05/14/2010 | 97 | TRANSCRIPT of Proceedings as to John B. Ohle, III, William E. Bradley held on 5/5/2010 before Judge Jed S. Rakoff. (jfe) (Entered: 05/17/2010) |
|---|---|---|
| 05/16/2010 | 94 | THIRD MOTION in Limine *Seeking to Admit Rule 16 Materials*. Document filed by USA as to John B. Ohle, III, William E. Bradley. (Okula, Stanley) (Entered: 05/16/2010) |
| 05/16/2010 | 95 | MEMORANDUM in Support by USA as to John B. Ohle, III, William E. Bradley re 94 MOTION in Limine.. *Seeking to Admit Rule 16 Materials* (Okula, Stanley) (Entered: 05/16/2010) |
| 05/17/2010 | 96 | FILING ERROR – WRONG DOCUMENT TYPE SELECTED FROM MENU(MEMORANDUM OF LAW IN OPPOSITION(non–motion) – TRIAL BRIEF by John B. Ohle, III. (Abrams, Stuart) Modified on 5/18/2010 (KA). (Entered: 05/17/2010) |
| 05/17/2010 | 98 | FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU – SECOND MOTION in Limine *Regarding Bruton Issue*. Document filed by William E. Bradley as to John B. Ohle, III, William E. Bradley. (Baumgartel, Sarah) Modified on 5/18/2010 (db). (Entered: 05/17/2010) |
| 05/17/2010 | 99 | MEMORANDUM in Opposition by USA as to John B. Ohle, III, William E. Bradley re 98 MOTION in Limine.. (Okula, Stanley) (Entered: 05/17/2010) |
| 05/17/2010 | | NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Sarah Jane Baumgartel as to John B. Ohle, III, William E. Bradley: to RE–FILE Document 98 MOTION in Limine. Use the document type Memorandum of Law in Opposition of Motion found under the document list Replies, Opposition and Supporting Documents. (db) (Entered: 05/18/2010) |
| 05/18/2010 | | NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Stuart Edward Abrams as to John B. Ohle, III: to RE–FILE Document 96 Trial Brief. Use the document type Memorandum of Law in Opposition(non–motion) found under the document list Other Documents. (KA) (Entered: 05/18/2010) |
| 05/18/2010 | 100 | FILING ERROR – WRONG DOCUMENT TYPE SELECTED FROM MENU – TRIAL BRIEF by John B. Ohle, III(MEMORANDUM OF LAW IN OPPOSITION TO MOTION). (Abrams, Stuart) Modified on 5/20/2010 (KA). (Entered: 05/18/2010) |
| 05/20/2010 | | NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Stuart Edward Abrams as to John B. Ohle, III: to RE–FILE Document 100 Trial Brief. Use the document type Reply Memorandum of Law in Opposition to Motion found under the document list Replies, Opposition and Supporting Documents. (KA) (Entered: 05/20/2010) |
| 06/02/2010 | | Order of Referral to Probation for Presentence Investigation and Report as to John B. Ohle, III, William E. Bradley. (ajc) Modified on 6/8/2010 (ajc). Modified on 6/8/2010 (ajc). (Entered: 06/03/2010) |
| 06/02/2010 | | As to John B. Ohle, III, William E. Bradley; Sentencing set for 9/9/2010 at 02:00 PM before Judge Jed S. Rakoff.. (Signed by Judge Jed S. Rakoff on 6/2/2010)(ajc) (Entered: 06/03/2010) |
| 06/03/2010 | 101 | COURT EXHIBIT 1: The Court's Instructions of Law to the Jury, as to USA v. John B. Ohle, III, William E. Bradley. (bw) (Entered: 06/03/2010) |
| 06/03/2010 | 102 | Letter by John B. Ohle, III addressed to Judge Jed S. Rakoff from Stuart Abrams dated 5/29/2010 re: This E–mail will followup on a nissue that was raised during yesterday's charge conference concerning the Court's Instruction No.11, addressed to Counts Two and Three, the tax evasion charges against Mr. Ohle... (dnd) (Entered: 06/04/2010) |
| 06/03/2010 | 103 | Letter addressed to Judge Jed S. Rakoff from Stuart Abrams dated 5/31/2010. This letter responds briefly to the government's fax of yesterday evening concerning the Court's charge on the issuance of loans... (dnd) (Entered: 06/04/2010) |

| 06/03/2010 | 104 | Letter by USA as to John B. Ohle, III addressed to Judge Jed S. Rakoff from Stanley J. Okula dated 5/31/2010. The United States respectfully submits this letter in connection with jury charge issues raised at Friday's charge conference. In particular, we address the issue whether the members of the Count One conspiracy had to specifically agree that Bank One would be the victim of the scheme to defraud, not withstanding the fact that the false and fraudulent invoices were submitted to Jenkins and Gilchrist... (dnd) (Entered: 06/04/2010) |
|---|---|---|
| 06/03/2010 | 105 | Letter addressed to Judge Jed S. Rakoff from Sarah Baumgartel dated 5/31/2010 re: Defense counsel writes in brief response to the Government's letter dated May 31, 2010 regarding what the government must prove as a Count One conspiracy charge... (dnd) (Entered: 06/04/2010) |
| 06/03/2010 | 106 | Letter by USA as to John B. Ohle, III addressed to Judge Jed S. Rakoff from Stanley J. Okula dated 5/31/2010 re: The United states respectfully submits this letter in connection with one of the jury charge issues raised at Friday's charge conference. In particular, we address the issue whether the jury should be instructed regarding limitations placed on the trustee by operation of both federal and Loisiana law... (dnd) (Entered: 06/04/2010) |
| 06/03/2010 | 107 | MEMORANDUM OF LAW OF DEFENDANT JOHN B. OHLE III, SUBMITTED IN SUPPORT OF MOTION TO ADMIT CORPORATE RECORDS PRODUCED BY GAMMA TRADING IN RESPONSE TO THE GOVERNMENT'S SUBPOENA. (dnd) (Entered: 06/04/2010) |
| 06/14/2010 | 108 | ENDORSED LETTER as to John B. Ohle, III addressed to Judge Rakoff from Stanley J. Okula, Jr re: Accordingly, We request that the dismissal of the severed counts be ordered on the date of sentencing. Finally, we request that time be excluded under the Speedy Trial Act until September 9, 2010, in the interests of justice. ORDER EXCLUDING TIME UNDER THE SPEEDY TRIAL ACT as to John B. Ohle, III. Time excluded from 6/12/2010 until 9/9/2010....ENDORSEMENT...SO ORDERED. (Signed by Judge Jed S. Rakoff on 6/12/2010)(jw) (Entered: 06/14/2010) |
| 06/14/2010 | 109 | ENDORSED LETTER as to John B. Ohle, III addressed to Judge Jed S. Rakoff from Stanley J. Okula dated 6/9/2010. For the reasons stated in the attached letter the Government writes to request that the dismissal of the severed counts be ordered on the date of sentencing. Finally, we request that time be excluded under the Speedy Trial Act until September 9, 2010, in the interests of justice. ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 6/12/2010)(dnd) (Entered: 06/15/2010) |
| 06/15/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to John B. Ohle, III held on 6/15/2010. (dnd) (Entered: 06/16/2010) |
| 06/18/2010 | 110 | ENDORSED LETTER: As to William E. Bradley addressed to Judge Jed S. Rakoff dated 6/15/2010. re: I write regarding the bail status of my client, William E. Bradley. The parties propose that Mr. Bradley's bail be continued as it was originally set on December 17, 2008. On that date, Mr. Bradley was ordered released with bail conditions including a personal recognizance bond in the amount of $50,000 signed by Mr. Bradley and co–signed by one financially responsible person; travel restricted to the United States; and the surrender of all travel documents with no new applications. This appearance bond was subsequently co–signed by Mr. Bradley's wife. ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 6/16/2010)(dnd) (Entered: 06/18/2010) |
| 06/23/2010 | 111 | TRANSCRIPT of Proceedings as to John B. Ohle, III, William E. Bradley held on 5/10/2010 before Judge Jed S. Rakoff. (mbe) (Entered: 06/24/2010) |
| 06/25/2010 | 112 | TRANSCRIPT of Proceedings as to John B. Ohle, III held on May 17, 18, 19, 25, 2010 before Judge Jed S. Rakoff. (ajc) (Entered: 06/28/2010) |
| 06/25/2010 | 113 | TRANSCRIPT of Proceedings as to John B. Ohle, III held on 6/1 and 6/2/2010 before Judge Jed S. Rakoff. (tve) (Entered: 06/28/2010) |
| 06/25/2010 | 114 | TRANSCRIPT of Proceedings as to John B. Ohle, III held on 5/26/2010, 5/27/2010, 5/28/2010 before Judge Jed S. Rakoff. (tve) (Entered: 06/28/2010) |

| 06/25/2010 | 115 | TRANSCRIPT of Proceedings as to John B. Ohle, III held on 5/10,11,12, 13,14/2010 before Judge Jed S. Rakoff. (tve) (Entered: 06/28/2010) |
|---|---|---|
| 07/07/2010 | 116 | ENDORSED LETTER as to John B. Ohle, III addressed to Judge Jed S. Rakoff from Stuart E. Abrams dated 7/6/2010 re: Counsel writes to request permission for Mr. Ohle to travel to Michigan during the period between July 10–20, 2010. ENDORSED: SO ORDERED. (Signed by Judge Jed S. Rakoff on 7/6/2010)(ab) (Entered: 07/07/2010) |
| 07/09/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to John B. Ohle, III held on 7/9/2010. (ab) (Entered: 07/13/2010) |
| 07/12/2010 | 117 | MOTION for New Trial. Document filed by John B. Ohle, III. (Abrams, Stuart) (Entered: 07/12/2010) |
| 07/12/2010 | 118 | MEMORANDUM in Support by John B. Ohle, III re 117 MOTION for New Trial.. (Abrams, Stuart) (Entered: 07/12/2010) |
| 07/12/2010 | 119 | FILING ERROR – WRONG DOCUMENT TYPE SELECTED FROM MENU – FIRST MOTION for Judgment of Forfeiture. Document filed by USA as to John B. Ohle, III, William E. Bradley. (Attachments: # 1 Exhibit A: Proposed Order of Forfeiture and Schedule A, # 2 Exhibit B: US v Ohle S3 Indictment)(Davis, Nanette) Modified on 7/14/2010 (KA). (Entered: 07/12/2010) |
| 07/12/2010 | 120 | DECLARATION of Valerie Catanzaro in Support by USA as to John B. Ohle, III, William E. Bradley re: 119 MOTION for Judgment of Forfeiture.. (Attachments: # 1 Exhibit A: Preliminary Order of Forfeiture Schedule A, # 2 Exhibit B: Restraining Order I, # 3 Exhibit C: Restraining Order II)(Davis, Nanette) (Entered: 07/12/2010) |
| 07/12/2010 | 121 | MOTION for Acquittal. Document filed by William E. Bradley as to John B. Ohle, III, William E. Bradley. (Baumgartel, Sarah) (Entered: 07/12/2010) |
| 07/14/2010 | | NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Nanette Louise Davis as to John B. Ohle, III, William E. Bradley: to RE–FILE Document 119 MOTION for Judgment of Forfeiture.. Use the document type Memorandum of Law in Support(non–motion) found under the document list Other Documents. (KA) (Entered: 07/14/2010) |
| 07/14/2010 | 122 | FIRST MEMORANDUM OF LAW in Support by USA as to John B. Ohle, III, William E. Bradley. (Attachments: # 1 Exhibit A: Proposed Order of Forfeiture &Schedule A, # 2 Exhibit B: US v Ohle S3 Indictment)(Davis, Nanette) (Entered: 07/14/2010) |
| 07/14/2010 | 123 | DECLARATION of Valerie Catanzaro in Support by USA as to John B. Ohle, III, William E. Bradley (Attachments: # 1 Exhibit A: Schedule A, # 2 Exhibit B: Restraining Order I, # 3 Exhibit C: Restraining Order II)(Davis, Nanette) (Entered: 07/14/2010) |
| 07/14/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Telephone Conference as to John B. Ohle, III, William E. Bradley held on 7/14/2010 (jar) (Entered: 07/19/2010) |
| 07/28/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to John B. Ohle, III held on 7/28/2010 (dnd) (Entered: 07/30/2010) |
| 08/05/2010 | 124 | MEMORANDUM OF LAW in Opposition by John B. Ohle, III. (Abrams, Stuart) (Entered: 08/05/2010) |
| 08/09/2010 | 125 | FILING ERROR – DEFICIENT DOCKET ENTRY – REPLY MEMORANDUM OF LAW in Support by USA as to John B. Ohle, III, William E. Bradley re: 119 MOTION for Judgment of Forfeiture. (Restraint of Substitute Assets). (Okula, Stanley) Modified on 8/10/2010 (KA). (Entered: 08/09/2010) |
| 08/10/2010 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Note to Attorney Stanley John Okula, Jr. as to John B. Ohle, III: to RE–FILE Document 125 Reply Memorandum of Law in Support of Motion. ERROR(S): Document should not be link to document #119, because of filing error notation, which indicates document to be refiled correctly. NOTE: Use |

| | | |
|---|---|---|
| | | event code " Reply Memorandum of Law in Support(non–motion) located under Other Documents." (KA) (Entered: 08/10/2010) |
| 08/10/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Bail Hearing as to John B. Ohle, III held on 8/10/2010. Defendant present with attorney Staurt E. Abrams; AUSA Stanley Okula present. Bail review hearing held. Defendant's bail continued. (ab) (Entered: 08/12/2010) |
| 08/16/2010 | 126 | MEMORANDUM in Opposition by John B. Ohle, III re 119 FIRST MOTION for Judgment of Forfeiture.. (Abrams, Stuart) (Entered: 08/16/2010) |
| 08/16/2010 | 127 | MEMORANDUM in Opposition by William E. Bradley as to John B. Ohle, III, William E. Bradley re 119 MOTION for Judgment of Forfeiture.. (Baumgartel, Sarah) (Entered: 08/16/2010) |
| 08/16/2010 | 128 | MEMORANDUM in Opposition by USA as to John B. Ohle, III, William E. Bradley re 121 MOTION for Acquittal., 117 MOTION for New Trial.. (Davis, Nanette) (Entered: 08/16/2010) |
| 08/20/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Telephone Conference as to John B. Ohle, III held on 8/20/2010 (jw) (Entered: 08/24/2010) |
| 08/25/2010 | 129 | REPLY MEMORANDUM OF LAW in Support by USA as to John B. Ohle, III, William E. Bradley re: 119 MOTION for Judgment of Forfeiture.. (Davis, Nanette) (Entered: 08/25/2010) |
| 08/27/2010 | 130 | REPLY MEMORANDUM OF LAW in Opposition by William E. Bradley as to John B. Ohle, III, William E. Bradley re: 119 MOTION for Judgment of Forfeiture.. (Baumgartel, Sarah) (Entered: 08/27/2010) |
| 08/27/2010 | 131 | REPLY MEMORANDUM OF LAW in Support by John B. Ohle, III as to John B. Ohle, III, William E. Bradley re: 117 MOTION for New Trial.. (Abrams, Stuart) (Entered: 08/27/2010) |
| 08/27/2010 | 132 | SECOND REPLY MEMORANDUM OF LAW in Opposition by John B. Ohle, III as to John B. Ohle, III, William E. Bradley re: 119 FIRST MOTION for Judgment of Forfeiture.. (Abrams, Stuart) (Entered: 08/27/2010) |
| 08/27/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to John B. Ohle, III held on 8/27/2010. (dnd) (Entered: 09/02/2010) |
| 09/02/2010 | 133 | TRANSCRIPT of Proceedings as to John B. Ohle, III held on 8/10/2010 before Judge Jed S. Rakoff. (mbe) (Entered: 09/02/2010) |
| 09/07/2010 | 134 | ORDER as to John B. Ohle, III and William E. Bradley. It is hereby ORDERED as follows: 1) MINT State, Inc. ("Mint State") will immediately pay over to the Clerk of the Court the money it is holding attributable to sales of restricted items as defined in the Consignment Agreement between Mint State and JSJD Trust ("the Trust") dated 6/11/2009. 2) Any restricted items remaining in Mint State's possession will be turned over to the government and an inventory provided to the Trust. 3) Mint State will turn over to the government any unrestricted graded tickets in its possession and items of sports memorabilia in its possession that were previously transfered to Mint State from Heritage in February of 2010. 4) Mint State will within 7 business days identify $110,000 in value of PSA graded cards remaining in it possession. (See Order) (Signed by Judge Jed S. Rakoff on 9/3/2010)(ab) (Entered: 09/07/2010) |
| 09/07/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Telephone Conference as to John B. Ohle III and William E. Bradley held on 9/7/2010. (ab) (Entered: 09/15/2010) |
| 09/14/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Fatico Hearing as to John B. Ohle, III held on 9/13/2010 at 11:00 am, duration 2 hours 30 minutes. A Fatico Hearing is held in this matter.Court reporter: Toni Stanley present. Gov't pres. by Stan Okula, AUSA &Nanette Davis, AUSA Deft pres w/atty: Stuart Edward Abrams, Esq.Hearing to be continued on 9–17–10 at 11:00 a.m. RAKOFF, J (ajc) (Entered: 09/15/2010) |

| 09/15/2010 | | As to John B. Ohle, III; Fatico Hearing set for 9/17/2010 at 11:00 AM before Judge Jed S. Rakoff. (ajc) (Entered: 09/15/2010) |
|---|---|---|
| 09/17/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Status Conference as to John B. Ohle, III held on 9/17/2010. Court reporters present. Deft pres w/atty Stuart Abrams, Esq. Gov't pres by Stan Okula, AUSA &Nanette Davis, AUSA. Court's decision reserved. Deft's bail continued pending sentence. (jw) (Entered: 09/24/2010) |
| 09/20/2010 | 135 | DECLARATION of Shawn Chandler in Support by USA as to John B. Ohle, III, William E. Bradley re: 119 MOTION for Judgment of Forfeiture.. (Attachments: # 1 Text of Proposed Order Proposed Order)(Okula, Stanley) (Entered: 09/20/2010) |
| 09/20/2010 | 136 | MEMORANDUM in Opposition by John B. Ohle, III re 119 FIRST MOTION for Judgment of Forfeiture.. *and Restraint of Substitute Assets* (Abrams, Stuart) (Entered: 09/20/2010) |
| 09/22/2010 | 137 | MEMORANDUM OF LAW in Support by USA as to John B. Ohle, III *As To Relevant Conduct*. (Okula, Stanley) (Entered: 09/22/2010) |
| 09/23/2010 | 138 | RESPONSE by John B. Ohle, III re: 137 Memorandum of Law in Support filed by USA. (Abrams, Stuart) (Entered: 09/23/2010) |
| 09/24/2010 | 139 | ORDER as to (S3–08–Cr–1109–) John B. Ohle, III, William E. Bradley....Following trial, both defendants timely moved for a judgment of acquittal pursuant to Rule 29 of the Federal Rules of Criminal Procedure, or in the alternative, a new trial pursuant to Rule 33. The Court, after careful consideration, denied both motions during an in–court conference on September 13, 2010, see transcript, and hereby reconfirms those rulings....[see Order]... The Court has considered the other arguments put forth by the defendants and finds them without merit. Accordingly, the Court hereby denies the motions of both Ohle and Bradley for a judgment of acquittal or a new trial SO ORDERED. (Signed by Judge Jed S. Rakoff on 9/23/2010)(bw) (Entered: 09/24/2010) |
| 09/24/2010 | 140 | RESPONSE by John B. Ohle, III re: 138 Response filed by John B. Ohle, III, 137 Memorandum of Law in Support filed by USA. (Abrams, Stuart) (Entered: 09/24/2010) |
| 09/24/2010 | 141 | FILING ERROR – WRONG DOCUMENT TYPE SELECTED FROM MENU(REPLY MEMORANDUM OF LAW(NON–MOTION) – SECOND MEMORANDUM OF LAW in Support by USA as to John B. Ohle, III re: 137 Memorandum of Law in Support filed by USA Relevant Conduct Reply Attachments: # 1 Exhibit)(Okula, Stanley) Modified on 9/27/2010 (KA). (Entered: 09/24/2010) |
| 09/27/2010 | | NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Stanley John Okula, Jr as to John B. Ohle, III: to RE–FILE Document 141 Memorandum of Law in Support. Use the document type Reply Memorandum of Law(non–motion) found under the document list Other Documents. (KA) (Entered: 09/27/2010) |
| 09/27/2010 | 142 | REPLY MEMORANDUM OF LAW in Support by USA as to John B. Ohle, III re: 137 Memorandum of Law in Support filed by USA, 140 Response filed by John B. Ohle, III *As to Relevant Conduct*. (Attachments: # 1 Exhibit)(Okula, Stanley) (Entered: 09/27/2010) |
| 09/27/2010 | 143 | GOVERNMENT'S MEMORANDUM OF LAW IN SUPPORT OF THE INCLUSION OF "HOMER" TAX SHELTER LOSSES AS RELEVANT CONDUCT UNDER THE SENTENCING GUIDELINES as to John B. Ohle III and William E. Bradley. (ab) (Entered: 09/27/2010) |
| 09/27/2010 | 144 | PRELIMINARY ORDER OF FORFEITURE AND RESTRAINT OF SUBSTITUTE ASSETS as to John B. Ohle, III and William E. Bradley. For the reasons set forth on this Forfeiture, it is ORDERED, ADJUDGED and DECREED that as a result of the offense charged in Count 1 of the Indictment, for which defendant Ohle was found guilty, a preliminary forfeiture money judgment in the amount of $1,256,500 in the United States currency shall be entered against defendant Ohle, based on Ohle's commission of the referral fee fraud, $255,000 of |

| | | which defendant Ohle shall be jointly and severally liable with co–defendant William Bradley. SO ORDERED. (Signed by Judge Jed S. Rakoff on 9/27/2010)(ab) (Entered: 09/27/2010) |
|---|---|---|
| 09/28/2010 | 145 | ORDER OF FORFEITURE as to William E. Bradley: IT IS ORDERED, ADJUDGED AND DECREED THAT as a result of the offense charged in Count One of the Indictment, for which defendant Bradley was found guilty, a forfeiture money judgment in the amount of $255,000 in United States currency shall be entered against defendant Bradley for which defendant Ohle shall be jointly and severally liable. (Signed by Judge Jed S. Rakoff on 9/28/2010) The Clerks Office Has Mailed Copies. (ab) (Entered: 09/28/2010) |
| 09/29/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Telephone Conference as to John B. Ohle, III held on 9/29/2010 (ab) (Entered: 10/04/2010) |
| 10/01/2010 | 146 | FILING ERROR – ELECTRONIC FILING FOR NON–ECF DOCUMENT(LETTER)– MOTION to Continue Sentencing Date. Document filed by John B. Ohle, III as to John B. Ohle, III, William E. Bradley. (Abrams, Stuart) Modified on 10/5/2010 (KA). (Entered: 10/01/2010) |
| 10/05/2010 | | ***NOTE TO ATTORNEY THAT THE ATTEMPTED FILING OF Document No. 146 as to Defendant(s) John B. Ohle, III: HAS BEEN REJECTED. Note to Attorney Stuart Edward Abrams : Other than letters filed under a cover marked Sentencing Memorandum, THE CLERK'S OFFICE DOES NOT ACCEPT LETTERS FOR FILING either through ECF or otherwise, except where the judge has ordered that a particular letter be docketed. Letters may be sent directly to a judge. (KA) (Entered: 10/05/2010) |
| 10/06/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to John B. Ohle, III, William E. Bradley held on 10/6/2010. (dnd) (Entered: 10/08/2010) |
| 10/13/2010 | 147 | TRANSCRIPT of Proceedings as to John B. Ohle, III held on September 13, 2010 11:30 a.m. before Judge Jed S. Rakoff. (ajc) (Entered: 10/13/2010) |
| 10/13/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Status Conference as to John B. Ohle, III held on 10/13/2010 as to John B. Ohle, III( Status Conference set for 11/3/2010 at 02:00 PM before Judge Jed S. Rakoff.) Deft pres w/atty Stuart Abrams; Government pres by Stan Okula, AUSA Hearing to be continued 11–3–10 at 2:00 pm. Deft bailed pending sentence. (jw) (Entered: 10/14/2010) |
| 10/14/2010 | 148 | TRANSCRIPT of Proceedings as to John B. Ohle, III held on September 17, 2010 12:30 p.m. before Judge Jed S. Rakoff. (ajc) (Entered: 10/14/2010) |
| 10/14/2010 | 149 | TRANSCRIPT of Proceedings as to John B. Ohle, III, William E. Bradley held on June 2, 2010 9:50 a.m. before Judge Jed S. Rakoff. (ajc) (Entered: 10/14/2010) |
| 10/19/2010 | 150 | TRANSCRIPT of Proceedings (Hearing) as to John B. Ohle, III held on October 13, 2010 2:30 p.m. before Judge Jed S. Rakoff. (bw) (Entered: 10/20/2010) |
| 10/26/2010 | 151 | FINDINGS AND CONCLUSIONS REGARDING "RELEVANT CONDUCT" as to John B. Ohle, III and William E. Bradley: For the reasons set forth on this Findings and Conclusion, the Court determines that he HOMER tax shelter fraud and the attendant tax losses constitute "relevant conduct" that the Court will consider at sentencing. SO ORDERED. (Signed by Judge Jed S. Rakoff on 10/25/2010)(ab) (Entered: 10/26/2010) |
| 10/28/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to John B. Ohle, III held on 10/28/2010 and 10/29/2010. (ab) (Entered: 11/08/2010) |
| 11/03/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to John B. Ohle, III held on 11/3/2010. (ab) (Entered: 11/09/2010) |
| 11/04/2010 | 152 | ERRATUM as to John B. Ohle, III and William E. Bradley: In its Findings and Conclusions Regarding "Relevant Conduct" dated 10/25/2010, the Court mistakenly referred to the testimony of an IRS attorney, "John Kramer." However, |

| | | |
|---|---|---|
| | | the name of the IRS attorney who appeared before the Court is "David Kirk." The error is hereby corrected by striking the words" John Kramer" from the first full paragraph on page 2 and substituting the words "David Kirk." SO ORDERED. (Signed by Judge Jed S. Rakoff on 11/3/2010)(ab) (Entered: 11/04/2010) |
| 11/05/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Status Conference as to John B. Ohle, III, William E. Bradley held on 11/5/2010 at 2:00 pm. THIS ENTRY IS EXACTLY AS IT APPEARS ON THE INDICTMENTDefendant # 1, Ohle, present w/atty. Defendant #2, Bradley, not present, atty Sarah Baumgartel present. IRS Spec. Agt Christine Mazzei present.Court reporter present. Defendant's motion for a new trial due 12–17–10; Gov't response due 12–30–10; reply due 1–07–11; ARG scheduled for 1–14–2011 at 2:00 pm along with (adjourned) sentence. The Court will not entertain any applications for adjournments of said schedule. Deft cont'd bailed pending sentence. RAKOFF, J (ajc) (Entered: 11/09/2010) |
| 11/05/2010 | | As to John B. Ohle, III, William E. Bradley; Defendant Motion for new trial due by 12/17/2010. Government Reply due by 12/30/2010. Defendant Reply due by 1/7/2011. ARG set for 1/14/2011 at 02:00 PM before Judge Jed S. Rakoff. (ajc) (Entered: 11/09/2010) |
| 11/17/2010 | 153 | TRANSCRIPT of Proceedings (Conference) as to John B. Ohle, III, William E. Bradley held on November 5, 2010 2:05 p.m. before Judge Jed S. Rakoff. (bw) (Entered: 11/22/2010) |
| 12/07/2010 | 154 | NOTICE of Notice of Submission of Second Preliminary Order of Forfeiture as to John B. Ohle, III, William E. Bradley re: 144 Order for Forfeiture of Property,,. (Attachments: # 1 Text of Proposed Order Ohle Second Preliminary Order of Forfeiture)(Davis, Nanette) (Entered: 12/07/2010) |
| 12/14/2010 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to John B. Ohle, III held on 12/14/2010. (ab) (Entered: 12/20/2010) |
| 12/17/2010 | 155 | FILING ERROR – WRONG PDF ASSOCIATED WITH DOCKET ENTRY – MOTION Imposition of Mandatory Costs of Prosecution. Document filed by USA as to John B. Ohle, III, William E. Bradley(MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR IMPOSITION OF MANDATORY COSTS OF PROSECUTION). (Okula, Stanley) Modified on 12/20/2010 (ka). Modified on 12/20/2010 (ka). (Entered: 12/17/2010) |
| 12/17/2010 | 156 | FILING ERROR – WRONG DOCUMENT TYPE SELECTED FROM MENU – MOTION Imposition of Mandatory Costs of Prosecution re 155 MOTION Imposition of Mandatory Costs of Prosecution. (Declaration of Stanley Okula in Support). Document filed by USA as to John B. Ohle, III, William E. Bradley. (Attachments: # 1 Exhibit Exhibit A)(Okula, Stanley) Modified on 12/20/2010 (ka). (Entered: 12/17/2010) |
| 12/17/2010 | 157 | MOTION for New Trial. Document filed by John B. Ohle, III. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Abrams, Stuart) (Entered: 12/17/2010) |
| 12/17/2010 | 158 | MOTION for New Trial. Document filed by William E. Bradley as to John B. Ohle, III, William E. Bradley. (Baumgartel, Sarah) (Entered: 12/17/2010) |
| 12/17/2010 | 159 | FILING ERROR – WRONG DOCUMENT TYPE SELECTED FROM MENU – MOTION for New Trial (Memorandum in Support of Motion For New Trial). Document filed by John B. Ohle, III as to John B. Ohle, III, William E. Bradley. (Abrams, Stuart) Modified on 12/20/2010 (ka). (Entered: 12/17/2010) |
| 12/20/2010 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – PDF ERROR. Note to Attorney Stanley John Okula, Jr as to John B. Ohle, III, William E. Bradley to RE–FILE Document 155 MOTION Imposition of Mandatory Costs of Prosecution. (ka) (Entered: 12/20/2010) |
| 12/20/2010 | | NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Stanley John Okula, Jr as to John B. Ohle, III, William E. Bradley: to RE–FILE Document 156 MOTION Imposition of Mandatory Costs of Prosecution re 155 MOTION Imposition of Mandatory Costs of Prosecution. |

| | | |
|---|---|---|
| | | Declaration of Stanley Okula in Support. MOTION Imposition of Mandatory Costs of Prosecution re 155 MOTION Imposition of Mandatory Costs of Prosecution. Declaration of Stanley Okula in Support. Use the document type Declaration in Support of Motion found under the document list Replies, Opposition and Supporting Documents. (ka) (Entered: 12/20/2010) |
| 12/20/2010 | | NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Stuart Edward Abrams as to John B. Ohle, III: to RE–FILE Document 159 MOTION for New Trial (Memorandum in Support of Motion For New Trial). Use the document type Reply Memorandum of Law in Support of Motion found under the document list Replies, Opposition and Supporting Documents. (ka) (Entered: 12/20/2010) |
| 12/23/2010 | 160 | MEMORANDUM OF LAW in Opposition by John B. Ohle, III re: 154 Notice (Other), Notice (Other). (Abrams, Stuart) (Entered: 12/23/2010) |
| 12/29/2010 | 161 | REPLY MEMORANDUM OF LAW by USA as to John B. Ohle, III, William E. Bradley re: 154 Notice (Other), Notice (Other). (Attachments: # 1 Text of Proposed Order Exhibit 1, # 2 Exhibit Exhibit 2)(Davis, Nanette) (Entered: 12/29/2010) |
| 12/29/2010 | 162 | DECLARATION of Nanette Davis in Support by USA as to John B. Ohle, III, William E. Bradley re: 161 Reply Memorandum of Law. (Davis, Nanette) (Entered: 12/29/2010) |
| 12/30/2010 | 163 | MEMORANDUM in Opposition by USA as to John B. Ohle, III, William E. Bradley re 158 MOTION for New Trial., 157 MOTION for New Trial.. (Okula, Stanley) (Entered: 12/30/2010) |
| 12/30/2010 | 164 | DECLARATION of Stanley J. Okula Jr. in Opposition by USA as to John B. Ohle, III, William E. Bradley re: 158 MOTION for New Trial., 157 MOTION for New Trial.. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit)(Okula, Stanley) (Entered: 12/30/2010) |
| 01/06/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Telephone Conference as to John B. Ohle, III held on 1/6/2011. (ja) (Entered: 01/11/2011) |
| 01/07/2011 | 165 | SENTENCING MEMORANDUM by USA as to John B. Ohle, III, William E. Bradley. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhbit D)(Okula, Stanley) (Entered: 01/07/2011) |
| 01/07/2011 | 166 | REPLY MEMORANDUM OF LAW in Support by John B. Ohle, III as to John B. Ohle, III, William E. Bradley re: 157 MOTION for New Trial.. (Abrams, Stuart) (Entered: 01/07/2011) |
| 01/07/2011 | 167 | SENTENCING MEMORANDUM by John B. Ohle, III as to John B. Ohle, III, William E. Bradley. (Abrams, Stuart) (Entered: 01/07/2011) |
| 01/10/2011 | 168 | SECOND PRELIMINARY ORDER OF FORFEITURE AND RESTRAINT OF SUBSTITUTE ASSETS as to (S3–08–Cr–1109–) John B. Ohle, III, William E. Bradley.....[See Order]... NOW, THEREFORE, IT IS ORDERED, ADJUDGED AND DECREED THAT: 1. As a result of the offense charged in Count One of the Indictment, for which defendants Ohle and Bradley were found guilty, a forfeiture money judgment in the amount of $2,699,334 in United States currency shall be entered against defendant Ohle, and a forfeiture money judgment in the amount of $255,000 in United States currency shall be entered against defendants Ohle and Bradley jointly and severally. 2. Defendant Ohle shall also forfeit the Specific Properties to the United States for disposition in accordance with the law, subject to the provisions of Title 21 U.S.C. Section 853(n). In addition, defendants Ohle and Bradley shall forfeit any and all property, real and personal, that constitutes or is derived from proceeds traceable to the commission of the fraud offenses alleged in Count One, and all property traceable to such property. 3. Pursuant to F.R.Cr.P. Rule 32.2(b)(3), upon entry of this Preliminary Order of Forfeiture as to Specific Properties, the United States Attorney's Office is authorized to conduct any discovery needed to identify, locate or dispose of the property, including depositions, interrogatories, requests for production of documents and the issuance of subpoenas, pursuant to Rule 45 of the F.R.Civ.P....[see Order]... 11. Pursuant to F.R.Cr.P. 32.2(b)(3), this Order of Forfeiture shall be final as to the defendant at |

| | | |
|---|---|---|
| | | the time of sentencing and shall be made part of the sentence of the defendant, and shall be included in the judgment of conviction therewith. 12. The Clerk of the Court shall forward four certified copies of this Order to AUSA Sharon Cohen Levin at the United States Attorney's Office, One St. Andrew's Plaza, New York, New York 10007. SO ORDERED: (Signed by Judge Jed S. Rakoff on 1/7/2011); The Clerk of the Court has forwarded four certified copies of this Order to AUSA Sharon Cohen Levin by inter−office mail on 1/10/2011. (bw) (Main Document 168 replaced on 5/6/2011) (tp). (Entered: 01/10/2011) |
| 01/11/2011 | 169 | MEMORANDUM in Opposition by John B. Ohle, III as to John B. Ohle, III, William E. Bradley re 155 MOTION Imposition of Mandatory Costs of Prosecution.. (Abrams, Stuart) (Entered: 01/11/2011) |
| 01/12/2011 | 170 | MOTION release pending appeal. Document filed by John B. Ohle, III. (Abrams, Stuart) (Entered: 01/12/2011) |
| 01/12/2011 | 171 | MEMORANDUM in Support by John B. Ohle, III re 170 MOTION release pending appeal.. (Abrams, Stuart) (Entered: 01/12/2011) |
| 01/12/2011 | 172 | MEMORANDUM OF LAW in Opposition by John B. Ohle, III re: 165 Sentencing Memorandum filed by USA. (Abrams, Stuart) (Entered: 01/12/2011) |
| 01/13/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Sentencing held on 1/13/2011 for William E. Bradley (2) Count 1sss. Defendant present w/attorney Sarah Baumgartel. Government present by Nanette Davis, AUSA &Stan Okula, AUSA. Court reporter present. SENTENCE: Count SSS1: Twelve Months Jail, voluntarily surrender 3−1−2011 to the institution. 3 Years Supervised Release, $100 Assessment, $255,000.00 Forfeiture − Joint &Several with co−defendant John Ohle (08CR1109−01 JSR). Count SSS2 and the underlying indictments are dismissed. (jw); Modified on 2/1/2011 (bw). (Entered: 01/28/2011) |
| 01/13/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Sentencing held on 1/13/2011 for John B. Ohle III (1) Count 1sss,2sss−3sss. (jw) (Entered: 01/31/2011) |
| 01/13/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff:Sentencing held on 1/13/2011 for John B. Ohle III (1) Count 1sss,2sss−3sss. deft pres w/atty Stuart E. Abrams, Esq.Gov't pres by Nanette Davis AUSA &Stan Okula, AUSA. SENT ON CT SSS 1, SSS2, SSS 3: sixty months jail concurrent on each count, vol surr institution 03−01−2011 ; 3 years concurrent SR on each Ct., $100 assess, Restitution $5,553,680.74; forfeiture $2,699,334.00; pay cost of prosecution $61,563.25 Counts of then underlying indictments are dismissed. (jw) (Entered: 02/01/2011) |
| 01/18/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to John B. Ohle, III held on 1/18/2011. (ab) (Entered: 01/20/2011) |
| 01/19/2011 | 179 | NOTICE OF APPEAL by William E. Bradley from 175 Judgment,,. (nd) (Entered: 02/02/2011) |
| 01/21/2011 | 174 | ENDORSED LETTER: As to John B. Ohle, III addressed to Judge Jed S. Rakoff from Stanley Okula dated 1/19/2011. re: The United States respectfully submits this letter seeking the dismissal of the outstanding charges against defendant John Ohle, which we neglected to do at the close of the sentencing proceeding on January 13, 2011. Those charges are contained in the Second Superseding Indictment, as Counts One through four. ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 1/21/2011)(dnd) (Entered: 01/24/2011) |
| 01/21/2011 | 177 | NOTICE OF APPEAL by John B. Ohle, III from 176 Judgment. Filing fee $ 455.00, receipt number E 927563. (nd) (Main Document 177 replaced on 2/2/2011) (nd). (Entered: 02/02/2011) |
| 01/21/2011 | 178 | TRANSCRIPT REQUEST FORM B Filed by John B. Ohle, III for proceedings held on 1/13/2011 before Judge Rakoff. (nd) (Entered: 02/02/2011) |
| 01/24/2011 | 173 | ENDORSED LETTER: as to John B. Ohle, III addressed to Judge Jed S. Rakoff from Stanley Okula dated 1/19/2011. re: The United States respectfully submits this additional letter seeking the dismissal of an additional outstanding charge |

| | | |
|---|---|---|
| | | against defendant John Ohle in the Second Superseding Indictment – Count Eight. We apologize for not including this in our earlier letter. ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 1/21/2011)(dnd) (Entered: 01/24/2011) |
| 01/24/2011 | | DISMISSAL OF COUNTS on Government Motion as to John B. Ohle III (1) Count 8ss. (dnd) (Entered: 01/24/2011) |
| 01/24/2011 | | DISMISSAL OF COUNTS on Government Motion as to John B. Ohle III (1) Count 1ss,2ss−4ss. (dnd) (Entered: 01/24/2011) |
| 01/28/2011 | | DISMISSAL OF COUNTS on Government Motion as to William E. Bradley (2) Count 5,5s,5ss. (jw) (Entered: 01/28/2011) |
| 01/28/2011 | <u>175</u> | FILED JUDGMENT IN A CRIMINAL CASE as to William E. Bradley (2), Found guilty to Count(s) 1sss, Imprisonment for a total term of Twelve Months (12). Supervised release for a term of Three Years.; Count(s) 5, 5s, 5ss, Underlying Counts are dismissed on the motion of the US. The court makes the following recommendations to the Bureau of Prisons: Incarceration at the Federal Prison Camp at Oakdale Louisiana. Special Assessment of $100 which is due immediately (Signed by Judge Jed S. Rakoff on 1/28/11)(jw) (Entered: 01/28/2011) |
| 01/28/2011 | | DISMISSAL OF COUNTS on Government Motion as to John B. Ohle III (1) Count 1,1s,1ss,2−4,2s−4s,2ss−4ss,5,5s,5ss,6−7,6s−7s,6ss−7ss,8,8s,8ss. (jw) (Entered: 01/31/2011) |
| 01/28/2011 | <u>176</u> | FILED JUDGMENT IN A CRIMINAL CASE as to John B. Ohle, III (1), Count(s) 1, 1s, 2−4, 2s−4s, 5, 5s, 5ss, 6−7, 6s−7s, 6ss−7ss, 8, 8s, Underlying Indictments are dismissed on the motion of the US; Count(s) 1ss, 2ss−4ss, Dismissed; Found guilty to Count(s) 1sss, Imprisonment for a total term of Sixty Months (60) concurrent on each of Counts 1, 2 and 3. Supervised release for a term of Three Years concurrent.; Count(s) 2sss−3sss, Imprisonment for a total term of Sixty Months (60) concurrent on each of Counts 1, 2 and 3. Supervised release for a term of Three Years concurrent. Count(s) 8ss, Dismissed. The court makes the following recommendations to the Bureau of Prisons: Incarceration at the Federal Prison Camp at Pensacola, FL. The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons before 2pm on March 1, 2011. Special Assessment of $300 which is due immediately. Restitution of $5,553,680.74. Restitution shall be paid in monthly installments of 10% of the defendant's gross monthly income over the period of supervision imposed to commence the second month after release from custody. (Signed by Judge Jed S. Rakoff on 1/28/11)(jw) (Entered: 01/31/2011) |
| 01/28/2011 | | Judgment entered in money judgment book as #11,0682 as to John B. Ohle, III in the amount of $ 5,553,980.74, re: <u>176</u> Judgment. (dt) (Entered: 04/12/2011) |
| 01/28/2011 | | Judgment entered in money judgment book as #11,0688 as to William E. Bradley in the amount of $ 100.00, re: <u>175</u> Judgment. (dt) (Entered: 04/12/2011) |
| 02/02/2011 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to John B. Ohle, III to US Court of Appeals re: <u>177</u> Notice of Appeal – Final Judgment. (nd) (Entered: 02/02/2011) |
| 02/02/2011 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to John B. Ohle, III re: <u>121</u> MOTION for Acquittal., <u>2</u> Order to Unseal Indictment, <u>85</u> SECOND MOTION in Limine., <u>46</u> Declaration in Opposition to Motion, <u>178</u> Transcript Request, <u>127</u> Memorandum in Opposition to Motion, <u>88</u> Memorandum in Opposition to Motion, <u>38</u> Indictment, <u>39</u> Endorsed Letter, Set Deadlines/Hearings,,,, <u>74</u> Proposed Jury Instructions, <u>51</u> Reply Memorandum of Law in Support of Motion, <u>72</u> Proposed Voir Dire Questions, 3 Warrant Issued, <u>9</u> Order to Continue – Speedy Trial, Set Deadlines/Hearings,,,, <u>161</u> Reply Memorandum of Law., <u>52</u> Endorsed Letter, <u>173</u> Endorsed Letter, <u>139</u> Order,, <u>138</u> Response, <u>130</u> Reply Memorandum of Law in Opposition to Motion, <u>108</u> Endorsed Letter, Order to Continue – Speedy Trial,,,, <u>61</u> Order, <u>174</u> Endorsed Letter, <u>90</u> Memorandum in Opposition to Motion, <u>109</u> Endorsed Letter, <u>79</u> Memorandum in Support of Motion, <u>162</u> Declaration in Support, <u>30</u> Endorsed Letter, Set Deadlines/Hearings,,,, <u>99</u> Memorandum in Opposition to Motion, <u>93</u> |

| | | |
|---|---|---|
| | | Request to Charge, 116 Endorsed Letter, 129 Reply Memorandum of Law in Support of Motion, 62 Endorsed Letter, 63 Order to Continue – Interest of Justice, 172 Memorandum of Law in Opposition, 137 Memorandum of Law in Support, 163 Memorandum in Opposition to Motion, 40 Reply Memorandum of Law in Support of Motion, 16 Indictment, 27 Notice of Attorney Appearance – Defendant, 73 Proposed Examination of Jurors, 45 Memorandum in Opposition to Motion, 86 Memorandum in Support of Motion, 84 Declaration in Support of Motion, 48 Order,, 60 MOTION for Steven D. Blanc to Appear Pro Hac Vice., 20 Order,,,,, 176 Judgment,,,, 134 Order,,, 171 Memorandum in Support of Motion, 168 Order,,,,,,, 69 Memorandum in Opposition to Motion, 132 Reply Memorandum of Law in Opposition to Motion, 8 Notice (Other), 64 Stipulation and Order,, 128 Memorandum in Opposition to Motion, 160 Memorandum of Law in Opposition, 43 Memorandum in Support of Motion, 131 Reply Memorandum of Law in Support of Motion, 94 THIRD MOTION in Limine *Seeking to Admit Rule 16 Materials.*, 76 MOTION in Limine., 33 Memorandum in Support of Motion, 167 Sentencing Memorandum, 143 Memorandum &Opinion, 55 Reply Memorandum of Law in Support of Motion, 135 Declaration in Support of Motion, 50 Endorsed Letter, Set Deadlines/Hearings,, 165 Sentencing Memorandum, 154 Notice (Other), Notice (Other), 152 Order,, 126 Memorandum in Opposition to Motion, 89 Memorandum in Opposition to Motion, 151 Findings of Fact, 5 Rule 5(c)(3) – Documents Received, Rule 5(c)(3) – Documents Received, 53 Reply Memorandum of Law in Opposition to Motion, 68 Notice of Case Assignment/Reassignment, 122 Memorandum of Law in Support, 57 Order, 82 Memorandum in Support of Motion, 58 Order, 66 Indictment, 158 MOTION for New Trial., 120 Declaration in Support of Motion, 117 MOTION for New Trial., 95 Memorandum in Support of Motion, 145 Order for Forfeiture of Property, 166 Reply Memorandum of Law in Support of Motion, 7 Order to Continue – Interest of Justice, Set Deadlines/Hearings,,,,,,,, 83 Reply Memorandum of Law in Support of Motion, 54 Reply Memorandum of Law in Support of Motion, 157 MOTION for New Trial., 31 MOTION to Dismiss., 21 Notice of Attorney Appearance – USA, 75 Proposed Voir Dire Questions, 37 Endorsed Letter,, 123 Declaration in Support, 144 Order for Forfeiture of Property,, 164 Declaration in Opposition to Motion, 177 Notice of Appeal – Final Judgment, 1 Indictment (Sealed), 124 Memorandum of Law in Opposition, 170 MOTION release pending appeal., 118 Memorandum in Support of Motion, 49 Reply Memorandum of Law in Support of Motion, 142 Reply Memorandum of Law in Support, 80 MOTION in Limine., 140 Response, 136 Memorandum in Opposition to Motion, 18 MOTION for Forfeiture of Property *Supplemental Restraining Order.*, 47 Endorsed Letter, Set Deadlines/Hearings,,,,,, 169 Memorandum in Opposition to Motion, 28 Order,, were transmitted to the U.S. Court of Appeals. (nd) (Entered: 02/02/2011) |
| 02/02/2011 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to William E. Bradley to US Court of Appeals re: 179 Notice of Appeal – Final Judgment. (nd) (Entered: 02/02/2011) |
| 02/02/2011 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to William E. Bradley re: 166 Reply Memorandum of Law in Support of Motion, 169 Memorandum in Opposition to Motion, 94 MOTION in Limine., 175 Judgment,, 129 Reply Memorandum of Law in Support of Motion, 139 Order,, 66 Indictment, 135 Declaration in Support of Motion, 83 Reply Memorandum of Law in Support of Motion, 152 Order,, 30 Endorsed Letter, Set Deadlines/Hearings,,,, 164 Declaration in Opposition to Motion, 9 Order to Continue – Speedy Trial, Set Deadlines/Hearings,,,, 95 Memorandum in Support of Motion, 34 Endorsed Letter, Set Deadlines,, 131 Reply Memorandum of Law in Support of Motion, 89 Memorandum in Opposition to Motion, 42 Declaration in Support of Motion, 21 Notice of Attorney Appearance – USA, 71 Memorandum in Opposition to Motion, 110 Endorsed Letter,, 154 Notice (Other), Notice (Other), 74 Proposed Jury Instructions, 40 Reply Memorandum of Law in Support of Motion, 7 Order to Continue – Interest of Justice, Set Deadlines/Hearings,,,,,,, 53 Reply Memorandum of Law in Opposition to Motion, 43 Memorandum in Support of Motion, 28 Order,, 123 Declaration in Support, 158 MOTION for New Trial., 145 Order for Forfeiture of Property, 64 Stipulation and Order,, 36 Memorandum in Support of Motion, 19 Notice of Attorney Appearance – Defendant, 63 Order to Continue – Interest of Justice, 99 Memorandum in Opposition to Motion, 35 MOTION to Dismiss., 167 Sentencing Memorandum, 168 Order,,,,,,, 122 |

| | | Memorandum of Law in Support, 151 Findings of Fact, 4 Warrant Issued, 130 Reply Memorandum of Law in Opposition to Motion, 143 Memorandum &Opinion, 86 Memorandum in Support of Motion, 134 Order,,, 120 Declaration in Support of Motion, 17 Order,, 20 Order,,,,,, 121 MOTION for Acquittal., 16 Indictment, 144 Order for Forfeiture of Property,, 39 Endorsed Letter, Set Deadlines/Hearings,,,, 163 Memorandum in Opposition to Motion, 132 Reply Memorandum of Law in Opposition to Motion, 41 MOTION to Dismiss., 38 Indictment, 46 Declaration in Opposition to Motion, 127 Memorandum in Opposition to Motion, 179 Notice of Appeal – Final Judgment, 73 Proposed Examination of Jurors, 161 Reply Memorandum of Law, 47 Endorsed Letter, Set Deadlines/Hearings,,,,,, 82 Memorandum in Support of Motion, 128 Memorandum in Opposition to Motion, 18 MOTION for Forfeiture of Property., 90 Memorandum in Opposition to Motion, 45 Memorandum in Opposition to Motion, 93 Request to Charge, 48 Order,, 162 Declaration in Support, 8 Notice (Other), 55 Reply Memorandum of Law in Support of Motion, 2 Order to Unseal Indictment, 49 Reply Memorandum of Law in Support of Motion, 72 Proposed Voir Dire Questions, 57 Order, 85 MOTION in Limine., 68 Notice of Case Assignment/Reassignment, 80 MOTION in Limine., 1 Indictment (Sealed), 165 Sentencing Memorandum were transmitted to the U.S. Court of Appeals. (nd) (Entered: 02/02/2011) |
| 02/02/2011 | 180 | TRANSCRIPT of Proceedings as to John B. Ohle, III, William E. Bradley held on January 13, 2011 3:15 p.m. before Judge Jed S. Rakoff. (ajc) (Entered: 02/02/2011) |
| 02/02/2011 | 181 | TRANSCRIPT of Proceedings as to John B. Ohle, III, William E. Bradley held on January 13, 2011 3:15 p.m. before Judge Jed S. Rakoff. (ajc) (Entered: 02/02/2011) |
| 02/07/2011 | 182 | MEMORANDUM ORDER as to (S3–08–Cr–1109–) John B. Ohle, III, William E. Bradley. On August 11, 2009, the Government filed an eight–count Second Superseding Indictment against defendants John B. Ohle, III and William E. Bradley. The Honorable Leonard B. Sand, to whom the case was then assigned, severed three counts of the Second Superseding Indictment, and the Government proceeded to trial on the severed counts, subsequently recast as the Third Superseding Indictment. Count One charged Ohle and Bradley with conspiracy in violation of 18 U.S.C. Section 371. As charged to the jury, the conspiracy had two objects: (1) to commit wire fraud by obtaining fees, directly or indirectly, from Bank One; and (2) to defraud the Internal Revenue Service. Counts Two and Three charged Ohle alone with tax evasion in violation of 26 USC Section 7201 for the years 2001 and 2002, respectively. On June 2, 2010, following a trial that lasted approximately three weeks, the jury found Ohle and Bradley guilty of all counts of which they were charged. In response to a special interrogatory, the jury found that the Government had proven the guilt of both defendants with respect to both alleged objects of the Count One conspiracy: On December 17, 2010, Ohle filed a motion for a new trial, which was jointed by Bradley. The Government filed its opposition to the motion on December 30, 2010, and Ohle filed a reply on January 7, 2011. The Court heard oral argument on the motion on January 13, 2011, and, after careful consideration, denied the motion from the bench. This Memorandum set forth the reasons for the Court's decision....[see Order]... For the foregoing reasons, the Court reaffirms its denial of the defendants' motion for a new trial and directs the Clerk of the Court to close item numbers 157, 158, and 159 on the docket of this case. The Clerk of the Court is further directed to close all remaining open items on the docket, including, among others, item numbers 41, 80, 85, 94, and 146. SO ORDERED. (Signed by Judge Jed S. Rakoff on 2/7/2011)(bw) (Entered: 02/07/2011) |
| 02/25/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to John B. Ohle, III held on 2/25/2011. (ab) (Entered: 03/03/2011) |
| 03/01/2011 | 183 | ORDER as to William E. Bradley. It is hereby ORDERED that Defendant William Bradley's surrender to the Bureau of Prisons, currently scheduled for March 1, 2011, is STAYED pending a decision by the US Court of Appeals for the Second Circuit regarding Bradley's motion for release pending appeal. SO ORDERED. (Signed by Judge Jed S. Rakoff on 3/1/11)(jw) (Entered: 03/01/2011) |
| 03/04/2011 | 184 | NOTICE OF ATTORNEY APPEARANCE: Sarah Elizabeth Aberg appearing for John B. Ohle, III, William E. Bradley. *Sarah Aberg, Attorney for Patricia Dalton* |

| | | |
|---|---|---|
| | | *Ohle, the Dalton Ohle Investment Property Trust, the JSJD Grantor Trust, Festivus for the Rest of Us, Inc. and the Museum of Sports History, LLC (ONLY)* (Aberg, Sarah) (Entered: 03/04/2011) |
| 03/04/2011 | 185 | NOTICE of Petition for Ancillary Proceeding of Patricia Dalton Ohle as to John B. Ohle, III, William E. Bradley (Aberg, Sarah) (Entered: 03/04/2011) |
| 03/04/2011 | 186 | NOTICE of Petition for Ancillary Proceeding of Festivus for the Rest of Us, Inc as to John B. Ohle, III, William E. Bradley (Aberg, Sarah) (Entered: 03/04/2011) |
| 03/04/2011 | 187 | NOTICE of Petition for Ancillary Proceeding of the Museum of Sports History, LLC as to John B. Ohle, III, William E. Bradley (Aberg, Sarah) (Entered: 03/04/2011) |
| 03/04/2011 | 188 | NOTICE of Petition for Ancillary Proceeding of the JSJD Grantor Trust as to John B. Ohle, III, William E. Bradley (Aberg, Sarah) (Entered: 03/04/2011) |
| 03/04/2011 | 189 | NOTICE of Petition for Ancillary Proceeding of the Dalton–Ohle Investment Property Trust as to John B. Ohle, III, William E. Bradley (Aberg, Sarah) (Entered: 03/04/2011) |
| 03/04/2011 | 190 | RULE 12.4 CORPORATE DISCLOSURE STATEMENT. identifying Festivus For The Rest of Us, Inc. as Corporate Parent by Festivus for the Rest of Us, Inc. as to John B. Ohle, III, William E. Bradley. (Aberg, Sarah) (Entered: 03/04/2011) |
| 03/04/2011 | 191 | RULE 12.4 CORPORATE DISCLOSURE STATEMENT. identifying Museum of Sports History, LLC as Corporate Parent by The Museum of Sports History, LLC as to John B. Ohle, III, William E. Bradley. (Aberg, Sarah) (Entered: 03/04/2011) |
| 03/07/2011 | 192 | NOTICE OF ATTORNEY APPEARANCE Kevin Ronald Puvalowski appearing for John B. Ohle, III, William E. Bradley. *Kevin Puvalowski, Attorney for Patricia Dalton Ohle, the Dalton Ohle Investment Property Trust, the JSJD Grantor Trust, Festivus for the Rest of Us, Inc. and the Museum of Sports History, LLC (ONLY)* (Puvalowski, Kevin) (Entered: 03/07/2011) |
| 03/08/2011 | 193 | NOTICE OF ATTORNEY APPEARANCE David Miller appearing for USA. (Miller, David) (Entered: 03/08/2011) |
| 03/10/2011 | 194 | NOTICE OF ATTORNEY APPEARANCE Sarah Rebecca Krissoff appearing for USA. (Krissoff, Sarah) (Entered: 03/10/2011) |
| 03/16/2011 | 195 | ORDER of USCA (Certified Copy) as to John B. Ohle, III, William E. Bradley re: 179 Notice of Appeal – Final Judgment, 177 Notice of Appeal – Final Judgment USCA Case Number 11–393. Movants, through counsel, move for bail pending appeal. Upon due consideration, it is hereby ORDERED that the motion is DENIED because Movants failed to satisfy the conditions of 18 U.S.C 3143(b)(1)(B). The stays of surrender are VACATED. Catherine O' Hagan Wolfe, Clerk USCA. Certified: 03/15/2011. (nd) (Entered: 03/17/2011) |
| 03/16/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to John B. Ohle, III held on 3/16/2011. (ab) (Entered: 03/18/2011) |
| 03/17/2011 | 196 | ORDER as to John B. Ohle, III and William E. Bradley: On 3/15/2011 the United States Court of Appeals for the Second Circuit denied the motions of defendants John B. Ohle, III and William E. Bradley for bail pending appeal and vacated the stays of surrender as to both defendants. Accordingly, both defendants are hereby ordered to surrender on 3/29/2011 at 2:00 PM. (Signed by Judge Jed S. Rakoff on 3/16/2011)(ab) (Entered: 03/17/2011) |
| 05/13/2011 | | Payment of Special Assessment from John B. Ohle, III in the amount of $12.00. Date Received: 5/13/11. (mn) (Entered: 05/13/2011) |
| 05/25/2011 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to John B. Ohle, III held on 5/25/2011 (ab) (Entered: 06/06/2011) |
| 06/08/2011 | 197 | STIPULATION AND ORDER as to John B. Ohle, III and William E. Bradley: The Petitioners consent to the forfeiture to the United States of the following assets, for disposition according to law, pursuant to Title 21, United States Code, Section 853, without admitting any liability thereunder: (a) the assets listed in Schedule A; and |

| | | |
|---|---|---|
| | | (b) an amount of money, pursuant to the September 7, 2010 Order, equal to the amount received by Mint State for its sale of items listed in Schedule B hereto, that were both traceable to the proceeds of the fraud described in the Indictment and restrained pursuant to the Restraining Order; the Government is authorized to take such sum of money from the amount deposited with the Clerk of the Court pursuant to the September 7, 2010 Order. (Signed by Judge Jed S. Rakoff on 6/7/2011) (ab) (Entered: 06/08/2011) |
| 09/13/2011 | 198 | Judgment Returned Executed for 176 Judgment, as to John B. Ohle, III on 3/29/2011. Defendant committed to FPC, Pensacola, FL. (tro) (Entered: 09/19/2011) |
| 09/30/2011 | 199 | CONSENT TO CHANGE ATTORNEY as to John B. Ohle, III. IT IS HEREBY CONSENTED THAT Lynn &Cahill LLP, located at 58 West 40th St., NY, NY 10018, be substituted as attorneys of record for the Dalton Ohle Investment Property Trust, the JSJD Grantor Trust, Festivus for the Rest of Us, Inc., and the Museum of Sports History, LLC in the above–captioned action in place and stead of Sheppard, Mullin, Richter &Hampton LLP as of the date hereof. SO ORDERED. (Signed by Judge Jed S. Rakoff on 9/28/2011)(ja) (Entered: 09/30/2011) |
| 10/03/2011 | 200 | MEMO ENDORSEMENT (Consent to Change Attorney) as to John B. Ohle, III. IT IS HEREBY CONSENTED THAT Lynn &Cahill LLP, located at 58 West 40th Street, New York, New York 10018, be substituted as attorneys of record for the Dalton Ohle Investment Property Trust, The JSJD Grantor Trust, Festivus For The Rest Of Us, Inc, and the Museum of Sports History, LLC. in the above–captioned action in place and stead of Sheppard, Mullin, Richter &Hampton LLP as of the date. ENDORSEMENT: SO ORDERED. (Signed by Judge Jed S. Rakoff on 9/29/2011)(dnd) (Entered: 10/03/2011) |
| 01/09/2012 | 201 | MOTION FOR RECONSIDERATION OF ORDER AND REQUEST FOR INJUNCTIVE RELIEF AS TO FORFEITURE PENDING RESOLUTION OF THE RESTITUTION ISSUE. Document filed by John B. Ohle, III. (ab) (Entered: 01/10/2012) |
| 01/09/2012 | 202 | MOTION FOR RECONSIDERATION OR RULE 60(b) MOTION. Document filed by John B. Ohle, III. (ab) (Entered: 01/10/2012) |
| 01/10/2012 | 203 | MOTION to Amend and Add additional information to Presentence Report. Document filed by (S3–08–Cr–1109–01) John B. Ohle, III, dated January 3rd, 2012. (bw) (Entered: 01/11/2012) |
| 01/24/2012 | 204 | SERVICE BY PUBLICATION as to John B. Ohle, III, William E. Bradley. A Notice of Criminal Forfeiture was published in the www.forfeiture.gov on March 11, 2011 through April 10, 2011. Document filed by USA as to John B. Ohle, III, William E. Bradley. (Krissoff, Sarah) (Entered: 01/24/2012) |
| 01/27/2012 | 205 | MOTION for Contempt *against Mint State, Inc. and Richard Snyder*. Document filed by The JSJD Grantor Trust as to John B. Ohle, III, William E. Bradley. (Lynn, James) (Entered: 01/27/2012) |
| 01/27/2012 | 206 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION for Contempt *against Mint State, Inc. and Richard Snyder (Memorandum of Law)*. Document filed by The JSJD Grantor Trust as to John B. Ohle, III, William E. Bradley. (Lynn, James) Modified on 1/30/2012 (ka). (Entered: 01/27/2012) |
| 01/27/2012 | 207 | MEMORANDUM in Support by The JSJD Grantor Trust as to John B. Ohle, III, William E. Bradley re 205 MOTION for Contempt *against Mint State, Inc. and Richard Snyder*.. (Lynn, James) (Entered: 01/27/2012) |
| 01/27/2012 | 208 | DECLARATION of Michael J. Kelly in Support by The JSJD Grantor Trust as to John B. Ohle, III, William E. Bradley re: 205 MOTION for Contempt *against Mint State, Inc. and Richard Snyder*.. (Attachments: # 1 Exhibit Exhibits 1–11)(Lynn, James) (Entered: 01/27/2012) |
| 02/07/2012 | 209 | ORDER as to John B. Ohle, III. On January 3, 2012, defendant John B. Ohle III filed a motion to amend and add information to the Pre–sentence Report ("PSR") |

| | | |
|---|---|---|
| | | prepared by the United States Probation Office for his sentencing. Ohle requests to correct and add information regarding his alcohol dependency to his PSR. On February 1, 2012, the Government submitted a letter brief responding to defendant's motion. Having carefully I considered the parties submissions, the Court hereby denies defendant's motion for want of jurisdiction. Accordingly, the Court lacks jurisdiction under Rule 32 to amend Ohle's PSR. SO ORDERED. (Signed by Judge Jed S. Rakoff on 2/6/12)(jw) (Entered: 02/07/2012) |
| 02/21/2012 | 210 | MOTION for Theodore T. Poulos to Appear Pro Hac Vice. Document filed by Richard Snyder, Mint State, Inc. as to John B. Ohle, III, William E. Bradley. (bwa) (Entered: 02/24/2012) |
| 02/24/2012 | 211 | NOTICE of Notice of Appearance for Mint State, Inc. and Richard Snyder as to John B. Ohle, III, William E. Bradley (Goldman, Daniel) (Entered: 02/24/2012) |
| 02/24/2012 | 212 | DECLARATION of Stanley Okula in Opposition by USA as to John B. Ohle, III, William E. Bradley re: 206 MOTION for Contempt *against Mint State, Inc. and Richard Snyder (Memorandum of Law)*. MOTION for Contempt *against Mint State, Inc. and Richard Snyder (Memorandum of Law).*, 205 MOTION for Contempt *against Mint State, Inc. and Richard Snyder.*. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C)(Okula, Stanley) (Entered: 02/24/2012) |
| 02/24/2012 | 213 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MEMORANDUM in Opposition by Richard Snyder, Mint State, Inc. as to John B. Ohle, III, William E. Bradley re 205 MOTION for Contempt *against Mint State, Inc. and Richard Snyder.*. (Attachments: # 1 Affidavit Snyder Affidavit, # 2 Exhibit Exhibit A to Snyder Affidavit, # 3 Exhibit Exhibit B to Snyder Affidavit, # 4 Exhibit Exhibit C (Part 1) to Snyder Affidavit, # 5 Exhibit Exhibit C (Part 2) to Snyder Affidavit, # 6 Exhibit Exhibit D to Snyder Affidavit, # 7 Exhibit Exhibit E to Snyder Affidavit, # 8 Exhibit Exhibit F to Snyder Affidavit, # 9 Exhibit Exhibit G to Snyder Affidavit, # 10 Exhibit Exhibit H (Part 1) to Snyder Affidavit, # 11 Exhibit Exhibit H (Part 2) to Snyder Affidavit, # 12 Exhibit Exhibit I to Snyder Affidavit, # 13 Exhibit Exhibit J to Snyder Affidavit, # 14 Exhibit Exhibit K to Snyder Affidavit, # 15 Exhibit Exhibit L to Snyder Affidavit, # 16 Exhibit Exhibit M to Snyder Affidavit, # 17 Exhibit Exhibit N to Snyder Affidavit, # 18 Exhibit Exhibit O to Snyder Affidavit, # 19 Exhibit Exhibit P to Snyder Affidavit, # 20 Exhibit Exhibit Q to Snyder Affidavit, # 21 Exhibit Exhibit R to Snyder Affidavit, # 22 Exhibit Exhibit S to Snyder Affidavit, # 23 Exhibit Exhibit T to Snyder Affidavit, # 24 Exhibit Exhibit U to Snyder Affidavit, # 25 Exhibit Exhibit V to Snyder Affidavit, # 26 Exhibit Exhibit W to Snyder Affidavit, # 27 Exhibit Exhibit X to Snyder Affidavit, # 28 Exhibit Exhibit Y to Snyder Affidavit, # 29 Exhibit Exhibit Z to Snyder Affidavit, # 30 Exhibit Exhibit AA to Snyder Affidavit, # 31 Exhibit Exhibit BB to Snyder Affidavit, # 32 Exhibit Exhibit CC to Snyder Affidavit, # 33 Exhibit Exhibit DD to Snyder Affidavit, # 34 Exhibit Exhibit EE to Snyder Affidavit, # 35 Exhibit Exhibit FF to Snyder Affidavit, # 36 Exhibit Exhibit GG to Snyder Affidavit, # 37 Exhibit Exhibit HH to Snyder Affidavit, # 38 Exhibit Exhibit II to Snyder Affidavit, # 39 Exhibit Exhibit JJ to Snyder Affidavit, # 40 Exhibit Exhibit KK to Snyder Affidavit)(Goldman, Daniel) Modified on 2/27/2012 (ka). (Entered: 02/24/2012) |
| 02/27/2012 | | **NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Goldman, Daniel as to John B. Ohle, III, William E. Bradley: to RE–FILE Document 213 Memorandum in Opposition to Motion. Use the document type Response(non–motion) found under the document list Other Documents. (ka)** (Entered: 02/27/2012) |
| 02/27/2012 | 214 | RESPONSE by Richard Snyder, Mint State, Inc. as to John B. Ohle, III, William E. Bradley re: 207 Memorandum in Support of Motion filed by The JSJD Grantor Trust, 206 MOTION for Contempt *against Mint State, Inc. and Richard Snyder (Memorandum of Law)*. MOTION for Contempt *against Mint State, Inc. and Richard Snyder (Memorandum of Law).* filed by The JSJD Grantor Trust, 208 Declaration in Support of Motion, filed by The JSJD Grantor Trust, 205 MOTION for Contempt *against Mint State, Inc. and Richard Snyder.* filed by The JSJD Grantor Trust. (Attachments: # 1 Affidavit Snyder Affidavit, # 2 Exhibit Exhibit A to Snyder Affidavit, # 3 Exhibit Exhibit B to Snyder Affidavit, # 4 Exhibit Exhibit |

| | | |
|---|---|---|
| | | C (Part 1) to Snyder Affidavit, #5 Exhibit Exhibit C (Part 2) to Snyder Affidavit, #6 Exhibit Exhibit D to Snyder Affidavit, #7 Exhibit Exhibit E to Snyder Affidavit, #8 Exhibit Exhibit F to Snyder Affidavit, #9 Exhibit Exhibit G to Snyder Affidavit, #10 Exhibit Exhibit H (Part 1) to Snyder Affidavit, #11 Exhibit Exhibit H (Part 2) to Snyder Affidavit, #12 Exhibit Exhibit I to Snyder Affidavit, #13 Exhibit Exhibit J to Snyder Affidavit, #14 Exhibit Exhibit K to Snyder Affidavit, #15 Exhibit Exhibit L to Snyder Affidavit, #16 Exhibit Exhibit M to Snyder Affidavit, #17 Exhibit Exhibit N to Snyder Affidavit, #18 Exhibit Exhibit O to Snyder Affidavit, #19 Exhibit Exhibit P to Snyder Affidavit, #20 Exhibit Exhibit Q to Snyder Affidavit, #21 Exhibit Exhibit R to Snyder Affidavit, #22 Exhibit Exhibit S to Snyder Affidavit, #23 Exhibit Exhibit T to Snyder Affidavit, #24 Exhibit Exhibit U to Snyder Affidavit, #25 Exhibit Exhibit V to Snyder Affidavit, #26 Exhibit Exhibit W to Snyder Affidavit, #27 Exhibit Exhibit X to Snyder Affidavit, #28 Exhibit Exhibit Y to Snyder Affidavit, #29 Exhibit Exhibit Z to Snyder Affidavit, #30 Exhibit Exhibit AA to Snyder Affidavit, #31 Exhibit Exhibit BB to Snyder Affidavit, #32 Exhibit Exhibit CC to Snyder Affidavit, #33 Exhibit Exhibit DD to Snyder Affidavit, #34 Exhibit Exhibit EE to Snyder Affidavit, #35 Exhibit Exhibit FF to Snyder Affidavit, #36 Exhibit Exhibit GG to Snyder Affidavit, #37 Exhibit Exhibit HH to Snyder Affidavit, #38 Exhibit Exhibit II to Snyder Affidavit, #39 Exhibit Exhibit JJ to Snyder Affidavit, #40 Exhibit Exhibit KK to Snyder Affidavit)(Goldman, Daniel) (Entered: 02/27/2012) |
| 02/28/2012 | | CASHIERS OFFICE REMARK as to John B. Ohle, III, William E. Bradley on 210 Motion to Appear Pro Hac Vice in the amount of $200.00, paid on 02/21/2012, Receipt Number 1030359. (jd) (Entered: 02/28/2012) |
| 03/01/2012 | 215 | ORDER FOR ADMISSION PRO HAC VICE as to (S3–08–Cr–1109–) John B. Ohle, III, William E. Bradley re: 210 MOTION for Theodore T. Poulos to Appear Pro Hac Vice, filed by Mint State, Inc., Richard Snyder. The motion of Theodore T. Poulos, for admission to practice Pro Hac Vice in the above captioned action is granted. Applicant having requested admission Pro Hac Vice to appear for all purposes as counsel for Mint State, Inc. and Richard Snyder in the above–entitled action. IT IS HEREBY ORDERED that Applicant is admitted to practice Pro Hac Vice in the above–captioned case in the United States District for the Southern District of New York. All attorneys appaering before this Court are subject to the Local Rules of this Court, including the Rules governing discipline of attorneys. If this action is assigned to the Electronic Case Filing (ECF) system, counsel shall immediately apply for an ECF password. (Signed by Judge Jed S. Rakoff on 2/29/2012)(bw) (Entered: 03/01/2012) |
| 03/02/2012 | 216 | **FILING ERROR – ELECTRONIC FILING OF NON–ECF DOCUMENT –** MEMORANDUM in Opposition by USA as to John B. Ohle, III, William E. Bradley re 202 MOTION for Reconsideration., 201 MOTION for Reconsideration.. (Okula, Stanley) Modified on 3/2/2012 (ka). (Entered: 03/02/2012) |
| 03/02/2012 | | **\*\*\*NOTE TO ATTORNEY THAT THE ATTEMPTED FILING OF Document No. 216 as to Defendant(s) John B. Ohle, III, William E. Bradley: HAS BEEN REJECTED. Note to Attorney Stanley John Okula, Jr. : Other than letters filed under a cover marked Sentencing Memorandum, THE CLERK'S OFFICE DOES NOT ACCEPT LETTERS FOR FILING either through ECF or otherwise, except where the judge has ordered that a particular letter be docketed. Letters may be sent directly to a judge. (ka)** (Entered: 03/02/2012) |
| 03/02/2012 | 217 | MEMORANDUM in Opposition by USA as to John B. Ohle, III, William E. Bradley re 202 MOTION for Reconsideration., 201 MOTION for Reconsideration.. (Okula, Stanley) (Entered: 03/02/2012) |
| 03/02/2012 | 218 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** REPLY MEMORANDUM OF LAW in Support by The JSJD Grantor Trust as to John B. Ohle, III, William E. Bradley re: 205 MOTION for Contempt *against Mint State, Inc. and Richard Snyder*.. (Attachments: #1 Exhibit Declaration of John Dalton, #2 Exhibit Declaration of Steve Blanc)(Lynn, James) Modified on 3/5/2012 (ka). (Entered: 03/02/2012) |

| 03/05/2012 | | ***NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Note to Attorney James Peter Lynn, Jr. as to John B. Ohle, III, William E. Bradley: to RE–FILE Document 218 Reply Memorandum of Law in Support of Motion. ERROR(S): Filing Error of Attachments. Supporting Declarations musts be filed individually. Event code located under Replies, Opposition and Supporting Documents. (ka) (Entered: 03/05/2012) |
|---|---|---|
| 03/05/2012 | 219 | DECLARATION of John K. Dalton Jr. in Support by The JSJD Grantor Trust as to John B. Ohle, III, William E. Bradley re: 205 MOTION for Contempt *against Mint State, Inc. and Richard Snyder.*. (Lynn, James) (Entered: 03/05/2012) |
| 03/05/2012 | 220 | DECLARATION of Steven D. Blanc in Support by The JSJD Grantor Trust as to John B. Ohle, III, William E. Bradley re: 205 MOTION for Contempt *against Mint State, Inc. and Richard Snyder.*. (Lynn, James) (Entered: 03/05/2012) |
| 03/05/2012 | 221 | REPLY MEMORANDUM OF LAW in Support by The JSJD Grantor Trust as to John B. Ohle, III, William E. Bradley re: 205 MOTION for Contempt *against Mint State, Inc. and Richard Snyder.*. (Lynn, James) (Entered: 03/05/2012) |
| 03/05/2012 | 223 | MOTION for Michael J. Kelly to Appear Pro Hac Vice. Document filed by The JSJD Grantor Trust, The Museum of Sports History, LLC, The Dalton Ohle Investment Property Trust, Festivus for the Rest of Us, Inc. as to John B. Ohle, III, William E. Bradley. (arc) (Entered: 03/07/2012) |
| 03/06/2012 | 222 | MANDATE of USCA (certified copy) as to John B. Ohle, III, William E. Bradley re: 177 Notice of Appeal – Final Judgment, 179 Notice of Appeal – Final Judgment, USCA Case Number 11–0393–cr(L), 11–0395–cr(con). Upon due consideration, it is hereby ORDERED, ADJUDGED, and DECREED that the judgments are AFFIRMED. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit, Clerk USCA. Issued As Mandate: 03/06/2012. (nd) (Entered: 03/06/2012) |
| 03/06/2012 | | Transmission of USCA Mandate/Order to the District Judge re: 222 USCA Mandate – Final Judgment Appeal,. (nd) (Entered: 03/06/2012) |
| 03/08/2012 | | CASHIERS OFFICE REMARK as to John B. Ohle, III, William E. Bradley on 223 Motion to Appear Pro Hac Vice, in the amount of $200.00, paid on 03/05/2012, Receipt Number 1031431. (jd) (Entered: 03/08/2012) |
| 03/09/2012 | 224 | ORDER as to John B. Ohle, III, William E. Bradley. ORDERED, that Michael J. Kelly be and hereby is admitted to this Court pro hac vice to represent the Dalton Ohle Investment Property Trust, the JSJD Grantor Trust, FestivusFor The Rest Of Us, Inc., and the Museum of Sports History, LLC in this action. (Signed by Judge Jed S. Rakoff on 3/8/2012)(ja) (Entered: 03/09/2012) |
| 03/13/2012 | 225 | Request For Time To Rebut Government's Brief as to John B. Ohle, III. (jw) (Entered: 03/15/2012) |
| 03/14/2012 | | MOTION to Vacate under 28 U.S.C. 2255. Document filed by (08–Cr–1109–01) John B. Ohle, III. "Original document filed in related Civil Case File Folder." (bw) Civil case 1:12–cv–01909–JSR opened. (Entered: 03/16/2012) |
| 03/22/2012 | 226 | ORDER TO ANSWER, 28 U.S.C. SECTION 2255 as to (08–Cr–1109–01) John B. Ohle, III. The Court, having received Movant's Motion to vacate his sentence, pursuant to 28 U.S.C. Section 2255, it is hereby ORDERED that: 1. Movant Ohle's Section 2255 application states that the "specifics" of his claims "will be addressed in the supplement to this motion, to be filed within 30 days of" the Motion. Ohle is to file that supplement by April 16, 2012. 2. The United States Attorney for the Southern District of New York shall file a response to Ohle's Section 2255 Motion, along with transcripts of any relevant proceedings not already contained in the record, by June 18, 2012. Movant Ohle may file reply papers, if any, by July 18, 2012. 3. It is further ORDERED that the Clerk of Court serve copies of this order, the Motion and all other papers in support thereof, by certified mail upon the United States Attorney for the Southern District of New York. 4. The parties are advised that my chambers (Room 1370, 500 Pearl Street) are to be provided with a courtesy copy of all papers hereafter filed with the Court. The parties are to follow the "Individual Practices of Magistrate Judge Andrew J. Peck," a copy of which is |

| | | |
|---|---|---|
| | | attached. SO ORDERED. (Signed by Magistrate Judge Andrew J. Peck on 3/22/2012) [*** NOTE: Also docketed in related Civil Case, 12−cv−1909(JSR)(AJP). See Civil Case for documents served on parties. ***](bw) (Entered: 03/22/2012) |
| 03/27/2012 | 227 | MEMORANDUM OF LAW IN REBUTTAL OF GOVERNMENT'S OPPOSITION TO MOTION FOR RECONSIDERATION by John B. Ohle, III. (dnd) (Entered: 03/28/2012) |
| 03/30/2012 | 228 | REPLY MEMORANDUM OF LAW IN REBUTTAL OF THE GOVERNMENT'S OPPOSITION TO INJUNCTIVE RELIEF AS TO FORFEITURE PENDING RESOLUTION OF THE RESTITUTION ISSUES, by John B. Ohle, III. (ja) (Entered: 04/05/2012) |
| 04/12/2012 | 229 | NOTICE OF ATTORNEY APPEARANCE Andrew Daniel Goldstein appearing for USA. (Goldstein, Andrew) (Entered: 04/12/2012) |
| 04/20/2012 | 230 | MEMO ENDORSEMENT as to John B. Ohle, III on "Request For Extension Of Time To File Supplement" filed by defendant/Movant John B. Ohle, III on 4/14/2012 re: Requesting an extension of 10 days to file with this Court a Supplement to the Movant's Motion under 28 U.S.C. Section 2255. ENDORSEMENT: Extension to April 26, 2012 granted. (Signed by Magistrate Judge Andrew J. Peck on 4/20/2012) [*** NOTE: Also docketed in related Civil Case 12−cv−1909(JSR)(AJP). ***] (bw) (Entered: 04/20/2012) |
| 04/20/2012 | 231 | Request For Extension Of Time To File Supplement. Requesting an extension of 10 days until April 26, 2012 to have the Supplement to the Movant's Motion under 28 U.S.C. Section 2255 in the Mail to this Court and the U.S. Attorney's Office. Document filed by Defendant/Movant John B. Ohle, III, dated April 14, 2012. [Refer to related Civil Case 12−cv−1909(JSR)(AJP) also.] (bw) (Entered: 04/24/2012) |
| 05/02/2012 | 232 | MOTION for Leave to File Additional Pages to the Supplement 2255 Document filed by John B. Ohle, III. (jw) (Entered: 05/02/2012) |
| 05/08/2012 | 233 | ORDER terminating 201 Motion for Reconsideration as to John B. Ohle III (1); terminating 202 Motion for Reconsideration as to John B. Ohle III (1). Defendant John B. Ohle III filed two motions with this Court. First, he moved for reconsideration of the Court's denial of his prior motion to vacate or set aside the jury verdict and judgment entered against him pursuant to Fed. R. Civ. P. 60(b). Second/ he moved to enjoin the Government from collecting theforfeiture portion of the judgment against him/ and for reconsideration of the judgment as to forfeiture, again pursuant to Rule 60(b). On March 2 1 2012, the Government submitted its brief opposing both of defendant 1 S motions. On March 15 1 2012, Ohle requested additional time to file his reply briefs, and submitted those briefs on March 27 and March 30, 2012. The Clerk of the Court is directed to close document numbers 201 and 202 on the docket sheet of this case. SO ORDERED.. (Signed by Judge Jed S. Rakoff on 5/7/12) (jw) (Entered: 05/08/2012) |
| 05/08/2012 | 234 | FINAL ORDER OF FORFEITURE AS TO SPECIFIC PROPERTY as to John B. Ohle, III, William E. Bradley. NOW, THEREFORE, IT IS ORDERED, ADJUDGED AND DECREED THAT:1. Pursuant to 21 U.S.C. § 853(n)(7), the United States of America shall and is hereby deemed to have clear title to the Subject Property, and the same is hereby forfeited to the United States for disposition according to law. 2. The US Treasury Department shall take possession of the Subject Property and dispose of the same according to law, in accordance with 21 USC 853(h). The Clerk is hereby directed to send four certified copies of this Order to AUSA Sarah Krissoff, US Atty's Office, One St. Andrew's Plaza, New York, NY 10007. SO ORDERED. (Signed by Judge Jed S. Rakoff on 5/7/12)(jw) (Entered: 05/08/2012) |
| 05/08/2012 | | Transmission to Docket Assistant Clerk. Transmitted re: 234 Order for Forfeiture of Property as to John B. Ohle, III, William E. Bradley, to the Docket Assistant Clerk for case processing. (jw) (Entered: 05/08/2012) |
| 05/08/2012 | | Sent four certified copies of 234 Order to AUSA Sarah Krissoff, US Atty's Office, One St. Andrew's Plaza, New York, NY 10007. (ft) (Entered: 05/08/2012) |

| 05/14/2012 | 235 | NOTICE OF APPEAL by John B. Ohle, III from 233 Order on Motion for Reconsideration. (tp) (Entered: 05/18/2012) |
|---|---|---|
| 05/14/2012 | | Appeal Remark as to John B. Ohle, III re: 235 Notice of Appeal. $455.00 APPEAL FEE DUE. (tp) (Entered: 05/18/2012) |
| 05/17/2012 | 239 | MOTION to Stay Of Order Pending Appeal. Document filed by John B. Ohle, III. (dnd) (Entered: 05/29/2012) |
| 05/18/2012 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to John B. Ohle, III to US Court of Appeals re: 235 Notice of Appeal. (tp) (Entered: 05/18/2012) |
| 05/18/2012 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to John B. Ohle, III re: 121 MOTION for Acquittal., 2 Order to Unseal Indictment, 85 SECOND MOTION in Limine., 46 Declaration in Opposition to Motion, 178 Transcript Request, 127 Memorandum in Opposition to Motion, 88 Memorandum in Opposition to Motion, 38 Indictment, 39 Endorsed Letter, Set Deadlines/Hearings, 74 Proposed Jury Instructions, 51 Reply Memorandum of Law in Support of Motion, 72 Proposed Voir Dire Questions, 3 Warrant Issued, 9 Order to Continue – Speedy Trial, Set Deadlines/Hearings, 161 Reply Memorandum of Law, 52 Endorsed Letter, 173 Endorsed Letter, 139 Order, 138 Response, 130 Reply Memorandum of Law in Opposition to Motion, 108 Endorsed Letter, Order to Continue – Speedy Trial, 61 Order, 174 Endorsed Letter, 90 Memorandum in Opposition to Motion, 109 Endorsed Letter, 79 Memorandum in Support of Motion, 162 Declaration in Support, 30 Endorsed Letter, Set Deadlines/Hearings, 99 Memorandum in Opposition to Motion, 93 Request to Charge, 116 Endorsed Letter, 129 Reply Memorandum of Law in Support of Motion, 62 Endorsed Letter, 63 Order to Continue – Interest of Justice, 172 Memorandum of Law in Opposition, 137 Memorandum of Law in Support, 163 Memorandum in Opposition to Motion, 40 Reply Memorandum of Law in Support of Motion, 16 Indictment, 27 Notice of Attorney Appearance – Defendant, 73 Proposed Examination of Jurors, 45 Memorandum in Opposition to Motion, 86 Memorandum in Support of Motion, 84 Declaration in Support of Motion, 48 Order, 60 MOTION for Steven D. Blanc to Appear Pro Hac Vice., 20 Order, 176 Judgment, 134 Order, 171 Memorandum in Support of Motion, 168 Order, 69 Memorandum in Opposition to Motion, 132 Reply Memorandum of Law in Opposition to Motion, 8 Notice (Other), 64 Stipulation and Order, 128 Memorandum in Opposition to Motion, 160 Memorandum of Law in Opposition, 43 Memorandum in Support of Motion, 131 Reply Memorandum of Law in Support of Motion, 94 THIRD MOTION in Limine Seeking to Admit Rule 16 Materials., 76 MOTION in Limine., 33 Memorandum in Support of Motion, 167 Sentencing Memorandum, 143 Memorandum &Opinion, 55 Reply Memorandum of Law in Support of Motion, 135 Declaration in Support of Motion, 50 Endorsed Letter, Set Deadlines/Hearings, 165 Sentencing Memorandum, 154 Notice (Other), Notice (Other), 152 Order, 126 Memorandum in Opposition to Motion, 89 Memorandum in Opposition to Motion, 151 Findings of Fact, 5 Rule 5(c)(3) – Documents Received, Rule 5(c)(3) – Documents Received, 53 Reply Memorandum of Law in Opposition to Motion, 68 Notice of Case Assignment/Reassignment, 122 Memorandum of Law in Support, 57 Order, 82 Memorandum in Support of Motion, 58 Order, 66 Indictment, 158 MOTION for New Trial., 120 Declaration in Support of Motion, 117 MOTION for New Trial., 95 Memorandum in Support of Motion, 145 Order for Forfeiture of Property, 166 Reply Memorandum of Law in Support of Motion, 7 Order to Continue – Interest of Justice, Set Deadlines/Hearings, 83 Reply Memorandum of Law in Support of Motion, 54 Reply Memorandum of Law in Support of Motion, 157 MOTION for New Trial., 31 MOTION to Dismiss., 21 Notice of Attorney Appearance – USA, 75 Proposed Voir Dire Questions, 37 Endorsed Letter,, 123 Declaration in Support, 144 Order for Forfeiture of Property, 164 Declaration in Opposition to Motion, 177 Notice of Appeal – Final Judgment, 1 Indictment (Sealed), 124 Memorandum of Law in Opposition, 170 MOTION release pending appeal., 118 Memorandum in Support of Motion, 49 Reply Memorandum of Law in Support of Motion, 142 Reply Memorandum of Law in Support, 80 MOTION in Limine., 140 Response, 136 Memorandum in Opposition to Motion, 18 MOTION for Forfeiture of Property Supplemental Restraining Order., 47 Endorsed Letter, Set Deadlines/Hearings, 169 Memorandum in Opposition to Motion, 28 Order, 206 |

| | | |
|---|---|---|
| | | MOTION for Contempt *against Mint State, Inc. and Richard Snyder (Memorandum of Law)*. MOTION for Contempt *against Mint State, Inc. and Richard Snyder (Memorandum of Law)*, 213 Memorandum in Opposition to Motion, 209 Order, 218 Reply Memorandum of Law in Support of Motion, 219 Declaration in Support of Motion, 234 Order for Forfeiture of Property, 191 Rule 12.4 Corporate Disclosure Statement, 212 Declaration in Opposition to Motion, 205 MOTION for Contempt *against Mint State, Inc. and Richard Snyder*, 235 Notice of Appeal – Final Judgment, 215 Order, 193 Notice of Attorney Appearance – USA, 204 Service by Publication, 226 Order, Set Deadlines/Hearings, 214 Response, 229 Notice of Attorney Appearance – USA, 211 Notice (Other), 208 Declaration in Support of Motion, 233 Order on Motion for Reconsideration, 197 Stipulation and Order, 222 USCA Mandate – Final Judgment Appeal, 182 Order, 186 Notice (Other), 200 Memo Endorsement, 192 Notice of Attorney Appearance – Defendant, 224 Order, 199 Consent Order, 223 MOTION for Michael J. Kelly to Appear Pro Hac Vice, 194 Notice of Attorney Appearance – USA, 184 Notice of Attorney Appearance – Defendant, 196 Order, 221 Reply Memorandum of Law in Support of Motion, 187 Notice (Other), 195 USCA Order Non–Dismissal, 216 Memorandum in Opposition to Motion, 185 Notice (Other), 230 Memo Endorsement, Set Deadlines/Hearings, 189 Notice (Other), 188 Notice (Other), 217 Memorandum in Opposition to Motion, 190 Rule 12.4 Corporate Disclosure Statement, 220 Declaration in Support of Motion, 207 Memorandum in Support of Motion were transmitted to the U.S. Court of Appeals. (tp) (Entered: 05/18/2012) |
| 05/18/2012 | 236 | DESIGNATION OF RECORD ON APPEAL by The JSJD Grantor Trust, The Museum of Sports History, LLC, Festivus for the Rest of Us, Inc., Patricia Dalton Ohle as to John B. Ohle, III, William E. Bradley. (Adelman, Ronald) (Entered: 05/18/2012) |
| 05/21/2012 | 237 | NOTICE OF APPEAL by John B. Ohle, III from 234 Order for Forfeiture of Property. (tp) (Entered: 05/25/2012) |
| 05/21/2012 | | Appeal Remark as to John B. Ohle, III re: 237 Notice of Appeal. $455.00 APPEAL FEE DUE. ATTORNEY RETAINED.(tp) (Entered: 05/25/2012) |
| 05/24/2012 | 238 | NOTICE OF APPEAL by Festivus for the Rest of Us, Inc., Patricia Dalton Ohle, The JSJD Grantor Trust and The Museum of Sports History, LLC from 234 Order for Forfeiture of Property. Filing fee $ 455.00, receipt number 465401039180. (tp) Modified on 6/29/2012 (nd). (Entered: 05/25/2012) |
| 05/25/2012 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to John B. Ohle, III to US Court of Appeals re: 237 Notice of Appeal.(tp) (Entered: 05/25/2012) |
| 05/25/2012 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to John B. Ohle, III re: 121 MOTION for Acquittal., 2 Order to Unseal Indictment, 85 SECOND MOTION in Limine., 46 Declaration in Opposition to Motion, 178 Transcript Request, 127 Memorandum in Opposition to Motion, 88 Memorandum in Opposition to Motion, 38 Indictment, 39 Endorsed Letter, Set Deadlines/Hearings, 74 Proposed Jury Instructions, 51 Reply Memorandum of Law in Support of Motion, 72 Proposed Voir Dire Questions, 3 Warrant Issued, 9 Order to Continue – Speedy Trial, Set Deadlines/Hearings, 161 Reply Memorandum of Law, 52 Endorsed Letter, 173 Endorsed Letter, 139 Order, 138 Response, 130 Reply Memorandum of Law in Opposition to Motion, 108 Endorsed Letter, Order to Continue – Speedy Trial, 61 Order, 174 Endorsed Letter, 90 Memorandum in Opposition to Motion, 109 Endorsed Letter, 79 Memorandum in Support of Motion, 162 Declaration in Support, 30 Endorsed Letter, Set Deadlines/Hearings, 99 Memorandum in Opposition to Motion, 93 Request to Charge, 116 Endorsed Letter, 129 Reply Memorandum of Law in Support of Motion, 62 Endorsed Letter, 63 Order to Continue – Interest of Justice, 172 Memorandum of Law in Opposition, 137 Memorandum of Law in Support, 163 Memorandum in Opposition to Motion, 40 Reply Memorandum of Law in Support of Motion, 16 Indictment, 27 Notice of Attorney Appearance – Defendant, 73 Proposed Examination of Jurors, 45 Memorandum in Opposition to Motion, 86 Memorandum in Support of Motion, 84 Declaration in Support of Motion, 48 Order, 60 MOTION for Steven D. Blanc to Appear Pro Hac Vice., 20 Order, 176 |

| | | |
|---|---|---|
| | | Judgment, 134 Order, 171 Memorandum in Support of Motion, 168 Order, 69 Memorandum in Opposition to Motion, 132 Reply Memorandum of Law in Opposition to Motion, 8 Notice (Other), 64 Stipulation and Order, 128 Memorandum in Opposition to Motion, 160 Memorandum of Law in Opposition, 43 Memorandum in Support of Motion, 131 Reply Memorandum of Law in Support of Motion, 94 THIRD MOTION in Limine Seeking to Admit Rule 16 Materials., 76 MOTION in Limine., 33 Memorandum in Support of Motion, 167 Sentencing Memorandum, 143 Memorandum &Opinion, 55 Reply Memorandum of Law in Support of Motion, 135 Declaration in Support of Motion, 50 Endorsed Letter, Set Deadlines/Hearings, 165 Sentencing Memorandum, 154 Notice (Other), Notice (Other), 152 Order, 126 Memorandum in Opposition to Motion, 89 Memorandum in Opposition to Motion, 151 Findings of Fact, 5 Rule 5(c)(3) – Documents Received, Rule 5(c)(3) – Documents Received, 53 Reply Memorandum of Law in Opposition to Motion, 68 Notice of Case Assignment/Reassignment, 122 Memorandum of Law in Support, 57 Order, 82 Memorandum in Support of Motion, 58 Order, 66 Indictment, 158 MOTION for New Trial., 120 Declaration in Support of Motion, 117 MOTION for New Trial., 95 Memorandum in Support of Motion, 145 Order for Forfeiture of Property, 166 Reply Memorandum of Law in Support of Motion, 7 Order to Continue – Interest of Justice, Set Deadlines/Hearings, 83 Reply Memorandum of Law in Support of Motion, 54 Reply Memorandum of Law in Support of Motion, 157 MOTION for New Trial., 31 MOTION to Dismiss., 21 Notice of Attorney Appearance – USA, 75 Proposed Voir Dire Questions, 37 Endorsed Letter,, 123 Declaration in Support, 144 Order for Forfeiture of Property, 164 Declaration in Opposition to Motion, 177 Notice of Appeal – Final Judgment, 1 Indictment (Sealed), 124 Memorandum of Law in Opposition, 170 MOTION release pending appeal., 118 Memorandum in Support of Motion, 49 Reply Memorandum of Law in Support of Motion, 142 Reply Memorandum of Law in Support, 80 MOTION in Limine., 140 Response, 136 Memorandum in Opposition to Motion, 18 MOTION for Forfeiture of Property Supplemental Restraining Order., 47 Endorsed Letter, Set Deadlines/Hearings, 169 Memorandum in Opposition to Motion, 28 Order, 206 MOTION for Contempt against Mint State, Inc. and Richard Snyder (Memorandum of Law). MOTION for Contempt against Mint State, Inc. and Richard Snyder (Memorandum of Law), 213 Memorandum in Opposition to Motion, 209 Order, 218 Reply Memorandum of Law in Support of Motion, 219 Declaration in Support of Motion, 234 Order for Forfeiture of Property, 191 Rule 12.4 Corporate Disclosure Statement, 212 Declaration in Opposition to Motion, 205 MOTION for Contempt against Mint State, Inc. and Richard Snyder, 235 Notice of Appeal – Final Judgment, 215 Order, 193 Notice of Attorney Appearance – USA, 204 Service by Publication, 226 Order, Set Deadlines/Hearings, 214 Response, 229 Notice of Attorney Appearance – USA, 211 Notice (Other), 208 Declaration in Support of Motion, 233 Order on Motion for Reconsideration, 197 Stipulation and Order, 222 USCA Mandate – Final Judgment Appeal, 182 Order, 186 Notice (Other), 200 Memo Endorsement, 192 Notice of Attorney Appearance – Defendant, 224 Order, 199 Consent Order, 223 MOTION for Michael J. Kelly to Appear Pro Hac Vice, 194 Notice of Attorney Appearance – USA, 184 Notice of Attorney Appearance – Defendant, 196 Order, 221 Reply Memorandum of Law in Support of Motion, 187 Notice (Other), 195 USCA Order Non–Dismissal, 216 Memorandum in Opposition to Motion, 185 Notice (Other), 230 Memo Endorsement, Set Deadlines/Hearings, 189 Notice (Other), 188 Notice (Other), 217 Memorandum in Opposition to Motion, 190 Rule 12.4 Corporate Disclosure Statement, 220 Declaration in Support of Motion, 207 Memorandum in Support of Motion, 236 Designation of Record on Appeal, 237 Notice of Appeal – Final Judgment were transmitted to the U.S. Court of Appeals. (tp) (Entered: 05/25/2012) |
| 05/25/2012 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to John B. Ohle, III to US Court of Appeals re: 238 Notice of Appeal.(tp) (Entered: 05/25/2012) |
| 05/25/2012 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to John B. Ohle, III re: 121 MOTION for Acquittal., 2 Order to Unseal Indictment, 85 SECOND MOTION in Limine., 46 Declaration in Opposition to Motion, 178 Transcript Request, 127 Memorandum in Opposition to Motion, 88 Memorandum in Opposition to Motion, 38 Indictment, 39 Endorsed |

Letter, Set Deadlines/Hearings, 74 Proposed Jury Instructions, 51 Reply Memorandum of Law in Support of Motion, 72 Proposed Voir Dire Questions, 3 Warrant Issued, 9 Order to Continue – Speedy Trial, Set Deadlines/Hearings, 161 Reply Memorandum of Law, 52 Endorsed Letter, 173 Endorsed Letter, 139 Order, 138 Response, 130 Reply Memorandum of Law in Opposition to Motion, 108 Endorsed Letter, Order to Continue – Speedy Trial, 61 Order, 174 Endorsed Letter, 90 Memorandum in Opposition to Motion, 109 Endorsed Letter, 79 Memorandum in Support of Motion, 162 Declaration in Support, 30 Endorsed Letter, Set Deadlines/Hearings, 99 Memorandum in Opposition to Motion, 93 Request to Charge, 116 Endorsed Letter, 129 Reply Memorandum of Law in Support of Motion, 62 Endorsed Letter, 63 Order to Continue – Interest of Justice, 172 Memorandum of Law in Opposition, 137 Memorandum of Law in Support, 163 Memorandum in Opposition to Motion, 40 Reply Memorandum of Law in Support of Motion, 16 Indictment, 27 Notice of Attorney Appearance – Defendant, 73 Proposed Examination of Jurors, 45 Memorandum in Opposition to Motion, 86 Memorandum in Support of Motion, 84 Declaration in Support of Motion, 48 Order, 60 MOTION for Steven D. Blanc to Appear Pro Hac Vice., 20 Order, 176 Judgment, 134 Order, 171 Memorandum in Support of Motion, 168 Order, 69 Memorandum in Opposition to Motion, 132 Reply Memorandum of Law in Opposition to Motion, 8 Notice (Other), 64 Stipulation and Order, 128 Memorandum in Opposition to Motion, 160 Memorandum of Law in Opposition, 43 Memorandum in Support of Motion, 131 Reply Memorandum of Law in Support of Motion, 94 THIRD MOTION in Limine Seeking to Admit Rule 16 Materials., 76 MOTION in Limine., 33 Memorandum in Support of Motion, 167 Sentencing Memorandum, 143 Memorandum &Opinion, 55 Reply Memorandum of Law in Support of Motion, 135 Declaration in Support of Motion, 50 Endorsed Letter, Set Deadlines/Hearings, 165 Sentencing Memorandum, 154 Notice (Other), Notice (Other), 152 Order, 126 Memorandum in Opposition to Motion, 89 Memorandum in Opposition to Motion, 151 Findings of Fact, 5 Rule 5(c)(3) – Documents Received, Rule 5(c)(3) – Documents Received, 53 Reply Memorandum of Law in Opposition to Motion, 68 Notice of Case Assignment/Reassignment, 122 Memorandum of Law in Support, 57 Order, 82 Memorandum in Support of Motion, 58 Order, 66 Indictment, 158 MOTION for New Trial., 120 Declaration in Support of Motion, 117 MOTION for New Trial., 95 Memorandum in Support of Motion, 145 Order for Forfeiture of Property, 166 Reply Memorandum of Law in Support of Motion, 7 Order to Continue – Interest of Justice, Set Deadlines/Hearings, 83 Reply Memorandum of Law in Support of Motion, 54 Reply Memorandum of Law in Support of Motion, 157 MOTION for New Trial., 31 MOTION to Dismiss., 21 Notice of Attorney Appearance – USA, 75 Proposed Voir Dire Questions, 37 Endorsed Letter,, 123 Declaration in Support, 144 Order for Forfeiture of Property, 164 Declaration in Opposition to Motion, 177 Notice of Appeal – Final Judgment, 1 Indictment (Sealed), 124 Memorandum of Law in Opposition, 170 MOTION release pending appeal., 118 Memorandum in Support of Motion, 49 Reply Memorandum of Law in Support of Motion, 142 Reply Memorandum of Law in Support, 80 MOTION in Limine., 140 Response, 136 Memorandum in Opposition to Motion, 18 MOTION for Forfeiture of Property Supplemental Restraining Order., 47 Endorsed Letter, Set Deadlines/Hearings, 169 Memorandum in Opposition to Motion, 28 Order, 206 MOTION for Contempt against Mint State, Inc. and Richard Snyder (Memorandum of Law). MOTION for Contempt against Mint State, Inc. and Richard Snyder (Memorandum of Law), 213 Memorandum in Opposition to Motion, 209 Order, 218 Reply Memorandum of Law in Support of Motion, 219 Declaration in Support of Motion, 234 Order for Forfeiture of Property, 191 Rule 12.4 Corporate Disclosure Statement, 212 Declaration in Opposition to Motion, 205 MOTION for Contempt against Mint State, Inc. and Richard Snyder, 235 Notice of Appeal – Final Judgment, 215 Order, 193 Notice of Attorney Appearance – USA, 204 Service by Publication, 226 Order, Set Deadlines/Hearings, 214 Response, 229 Notice of Attorney Appearance – USA, 211 Notice (Other), 208 Declaration in Support of Motion, 233 Order on Motion for Reconsideration, 197 Stipulation and Order, 222 USCA Mandate – Final Judgment Appeal, 182 Order, 186 Notice (Other), 200 Memo Endorsement, 192 Notice of Attorney Appearance – Defendant, 224 Order, 199 Consent Order, 223 MOTION for Michael J. Kelly to Appear Pro Hac Vice, 194 Notice of Attorney Appearance – USA, 184 Notice of Attorney Appearance – Defendant, 196 Order,

| | | |
|---|---|---|
| | | 221 Reply Memorandum of Law in Support of Motion, 187 Notice (Other), 195 USCA Order Non–Dismissal, 216 Memorandum in Opposition to Motion, 185 Notice (Other), 230 Memo Endorsement, Set Deadlines/Hearings, 189 Notice (Other), 188 Notice (Other), 217 Memorandum in Opposition to Motion, 190 Rule 12.4 Corporate Disclosure Statement, 220 Declaration in Support of Motion, 207 Memorandum in Support of Motion, 236 Designation of Record on Appeal, 237 Notice of Appeal – Final Judgment, 238 Notice of Appeal – Final Judgment were transmitted to the U.S. Court of Appeals. (tp) (Entered: 05/25/2012) |
| 06/25/2012 | 240 | ORDER as to John B. Ohle, III, William E. Bradley. Defendant John B. Ohle, III moves to stay the Court's Final Order of Forfeiture dated May 7, 2012, pending the resolution of his appeal. See Fed. R. Crim. P. 32.2(d) (giving court discretion to stay final forfeiture order pending appeal.) The Court does not believe that a stay is warranted, and accordingly, hereby denies the motion. The Clerk of the Court is directed to close document number 239 on the docket of this case. SO ORDERED. (Signed by Judge Jed S. Rakoff on 6/22/2012)(bw) (Entered: 06/25/2012) |
| 06/29/2012 | | USCA Appeal Fees received $ 455.00, receipt number 465401042311 as to John B. Ohle, III on 06/28/2012 re: 235 Notice of Appeal – Final Judgment filed by John B. Ohle, III. **USCA Case No. 12–2116** . (nd) (Entered: 06/29/2012) |
| 07/06/2012 | 241 | MEMORANDUM ORDER as to John B. Ohle, III, William E. Bradley. Pending before the Court is the motion of petitioner JSJD Grantor Trust ("JSJD") requesting an order holding respondents MINT State, Inc. ("Mint State") and its principal, Richard Snyder, in civil contempt for violating the Court's Orders of September 7, 2010, September 27, 2010, and June 8, 2011. The Court concludes that Mint State has violated two of these orders by failing to turn over $45,373.82 in cash proceeds from Mint State's sale of sports memorabilia belonging to JSJD....[See Order]... The Court concludes that the pertinent provisions of the September 7, 2010 and June 8, 2011 Orders are unambiguous, that proof of respondent's noncompliance with those provisions is clear and convincing, and that respondent did not diligently attempt to comply with those provisions. Accordingly, the Court hereby holds Mint State in civil contempt for its violation of the Court's September 7, 2010 and June 8, 2011 Orders. Mint State is ordered to make payment to JSJD, by certified check or money order, of $45,373.82, to be delivered to JSJD by no later than July 12, 2012, in order to purge the contempt. Failing this, Mint State will be liable to the Court for contempt sanctions in an amount of $1,000 on July 13, 2012, and doubling each calendar day thereafter (i.e., $1,000 on July 13, 2012, $2,000 on July 14, 2012, $4,000 on July 15, 2012, etc.) until the contempt is purged. The Clerk of the Court is directed to close document 205 on the docket of this case. SO ORDERED. (Signed by Judge Jed S. Rakoff on 7/5/2012)(bw) (Entered: 07/06/2012) |
| 07/31/2012 | | USCA Appeal Fees received $ 455.00, receipt number 465401045034 as to John B. Ohle, III on 7/30/2012 re: 237 Notice of Appeal – Final Judgment filed by John B. Ohle, III. (tp) (Entered: 07/31/2012) |
| 07/31/2012 | | Appeal Remark as to John B. Ohle, III re: 237 Notice of Appeal – Final Judgment USCA Case Number 12–2193. Mailed copy of $455.00 Appeal Payment Receipt #465401045034 to Patricia Ohle at 1940 Chestnut, Wilmette, IL. 60091. (tp) (Entered: 07/31/2012) |
| 08/03/2012 | 247 | MOTION Request for Extension of Time Document filed by John B. Ohle, III. Refer to 12 cv 1909 (JSR) (jw) (Entered: 08/17/2012) |
| 08/13/2012 | 242 | MOTION Request for Release from Nondisclosure Agreement and Request for Order For Defendant's Ability to View Discovery Document filed by John B. Ohle, III. (jw) (Entered: 08/14/2012) |
| 08/14/2012 | 243 | Request For Leave to File Additional Pages as to John B. Ohle, III. (dnd) (Entered: 08/14/2012) |
| 08/14/2012 | 244 | TRANSCRIPT of Proceedings as to John B. Ohle, III Trial Transcripts Part I held on 5/10/2012 before Judge Jed S. Rakoff. (dnd) (Entered: 08/14/2012) |
| 08/14/2012 | 245 | TRANSCRIPT of Proceedings as to John B. Ohle, III. Trial Transcripts Part II held on 5/10/2010 before Judge Jed S. Rakoff. (dnd) (Entered: 08/14/2012) |

| | | |
|---|---|---|
| 08/16/2012 | 246 | ENDORSED LETTER as to (S3−08−Cr−1109−01) John B. Ohle, III addressed to Magistrate Judge Andrew J. Peck from Defendant John B. Ohle, III, Pro Se, dated August 14, 2012, Sent Date: August 15, 2012 1:48 PM, re: Petitioner submits this letter to request an additional extension of time within which to respond to the papers submitted by U.S. Assistant Attorney Stanley Okula in opposition to Petitioner's motion pursuant to 28 U.S.C. 2255. For the reasons set out in this letter, Petitioner requests that he be permitted until September 15, 2012. ENDORSEMENT: 1. Request for appointment of counsel is DENIED. 2. Request for further extension is DENIED. There is no indication Ohle will resolve his dispute with Chase anytime soon. Having filed this Section 2255 petition, Ohle must proceed with it (or dismiss it without prejudice and re−bring it before the AEDPA 1 year S/L expires). The Court is not a "parking lot" and Ohle seems to seek extensions to get counsel, which he can't get because of his problems with Chase. (Signed by Magistrate Judge Andrew J. Peck on 8/16/2012); Copies Sent By Chambers to: John B. Ohle, III (Mail)(&Email to his Wife), Stanley J. Okula, Jr. Esq. (ECF), Nanette L. Davis, Esq. (ECF), Judge Jed S. Rakoff. [*** NOTE: Also docketed in related Civil Case 12−cv−1909(AJP), see Doc.#13. ***] (bw) (Entered: 08/16/2012) |
| 08/20/2012 | 248 | ENDORSED LETTER as to John B. Ohle, III addressed to Magistrate Judge Andrew J. Peck from John B. Ohle, III, Pro Se dated 8/20/2012 re: Petitioner respectfully submits this letter to request that this Court dismiss without prejudice Petitioner's motion pursuant to 28 U.S.C. 2255 with the understanding that Petitioner may re−bring the motion pursuant to 28 U.S.C. 2255 with the original prescribed time period. ENDORSEMENT: 1. Ohle's § 2255 petition is dismissed without prejudice. 2. Ohle should be aware that if he plans to re−file the § 2255 petition he must do so before the AEDPA 1 year statute of limitations expires. 3. The Clerk of Court is to close 12 Civ. 1909. (Signed by Magistrate Judge Andrew J. Peck on 8/20/2012) Copies Sent By Chambers. (pl) (Entered: 08/20/2012) |
| 08/22/2012 | 249 | MANDATE of USCA (certified copy) as to John B. Ohle, III re: 237 Notice of Appeal − Final Judgment USCA Case Number 12−2193−con. IT IS HEREBY ORDERED that the appeal is DISMISSED. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit, Clerk USCA. Issued As Mandate: 08/22/2012. (nd) (Entered: 08/22/2012) |
| 09/07/2012 | 250 | ENDORSED LETTER as to John B. Ohle, III addressed to Clerk of Court from Sandor Frankel dated 8/29/2012 re: My late partner in the firm of Frankel &Abrams (now known as Sandor Frankel, P.C.), Stuart E. Abrams, Esq., represented defendant John B. Ohle in the above−captioned criminal action. Mr. Abrams died on October 13,2011. Before Mr. Abrams death, Mr. Ohle was convicted on May 10, 2010, after trial Mr. Ohle's conviction was affirmed by the U.S. Court of Appeals for the Second Circuit on October 20, 2011, and his criminal case in the Southern District was marked "terminated" as of January 28, 2011. The Second Circuit's Mandate issued on March 6, 201 See Docket No. 222. Since Mr. Abrams is deceased and we have been relieved as counsel by the Second Circuit, please discontinue sending electronic notices in the above−captioned action to Mr. Abrams's email address...ENDORSEMENT..The Clerk's Office shall turn off notification flag for Stuart E. Abrams, Esq. SO ORDERED (Signed by Judge Jed S. Rakoff on 9/7/2012)(jw) (Entered: 09/07/2012) |
| 09/12/2012 | 251 | MEMORANDUM OF LAW in Opposition by USA as to John B. Ohle, III, William E. Bradley *Request for Release from Nondisclosure*. (Attachments: # 1 Exhibit Exhibit 1 − Stipulation)(Davis, Nanette) (Entered: 09/12/2012) |
| 09/14/2012 | 252 | DECLARATION of Nanette.L.Davis in Support by USA as to John B. Ohle, III re: 251 Memorandum of Law in Opposition. (Davis, Nanette) (Entered: 09/14/2012) |
| 09/24/2012 | 253 | ORDER denying 242 Motion as to John B. Ohle III (1) Pending before the Court is John B. Ohle III's pro se request for relief from a nondisclosure agreement governing the use of certain discovery documents from his criminal trial, as well as a request for an order to compel the Bureau of Prisons to provide him the electronic means to view these discovery materials. For the reasons set out below, both requests are denied. The Clerk of the Court is directed to close document number 242 on the docket of the case. SO ORDERED. (Signed by Judge Jed S. Rakoff on 9/24/2012) (dnd) (Entered: 09/24/2012) |

| 09/26/2012 | 254 | REPLY TO RESPONSE to Motion by John B. Ohle, III re 242 MOTION Request for Release from Nondisclosure Agreement and Request for Order For Defendant's Ability to View Discovery. (dnd) (Entered: 09/26/2012) |
|---|---|---|
| 09/27/2012 | 255 | ORDER of USCA (certified copy) re: 235 Notice of Appeal – Final Judgment, 237 Notice of Appeal – Final Judgment USCA Case Number 12–2116(L), 12–2193(con). IT IS HEREBY ORDERED that the motion by appellant John B. Ohle, III, to recall the mandate and reinstate the appeal is GRANTED. Catherine O'Hagan Wolfe, Clerk USCA. Certified: 09/26/2012. (nd) (Entered: 09/27/2012) |
| 10/12/2012 | 256 | NOTICE OF ATTORNEY APPEARANCE: Priya Chaudhry appearing for John B. Ohle, III. Appearance Type: Retained. *Notice Appearance* (Chaudhry, Priya) (Entered: 10/12/2012) |
| 11/27/2012 | 257 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** TRANSCRIPT REQUEST by The JSJD Grantor Trust, The Museum of Sports History, LLC, The Dalton Ohle Investment Property Trust, Festivus for the Rest of Us, Inc. as to John B. Ohle, III, William E. Bradley No transcript ordered. (Cossu, Paul) Modified on 11/28/2012 (ka). (Entered: 11/27/2012) |
| 11/28/2012 | | **NOTE TO ATTORNEY TO RE–FILE DOCUMENT – DOCUMENT TYPE ERROR. Note to Attorney Cossu, Paul) as to John B. Ohle, III, William E. Bradley: to RE–FILE Document 257 Appeal Transcript Request. Use the document type Certificate of Service found under the document list Service of Process. (ka)** (Entered: 11/28/2012) |
| 11/28/2012 | 258 | Certificate of Service of TRANSCRIPT INFORMATION – FORM B by The JSJD Grantor Trust, The Museum of Sports History, LLC, The Dalton Ohle Investment Property Trust, Festivus for the Rest of Us, Inc. as to John B. Ohle, III, William E. Bradley. Document was served on Katherine Polk Failla; Nanette Davis; John Ohle on 11/27/2012. Service was made by MAIL. (Cossu, Paul) (Entered: 11/28/2012) |
| 01/11/2013 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Telephone Conference as to John B. Ohle, III held on 1/11/2013. (jbo) (Entered: 02/08/2013) |
| 01/18/2013 | | MOTION to Vacate under 28 U.S.C. 2255. Document filed by John B. Ohle, III. ( Civil Case 13–CV–450(JSR) Opened ). (jd); Modified on 9/9/2015 (bw). (Entered: 02/13/2013) |
| 05/23/2013 | 259 | STIPULATION AND ORDER: as to (S3–08–Cr–1109–) John B. Ohle, III, William E. Bradley. WHEREAS, on June 8, 2011, the Court entered a Stipulation and Order (the June 8 Stipulation and Order") in which Patricia Dalton Ohle, the Dalton Ohle Investment Property Trust, the JSJD Grantor Trust, Festivus For The Rest Of Us, Inc., and the Museum of Sports History, LLC, (collectively, the "Petitioners") and the United States agreed to a full and final settlement of the ownership interests of the Petitioners in the assets forfeited in connection with the above–captioned case, any other claims asserted in the petitions filed by the Petitioners, the claims of the United States to any of the assets released to or retained by the Petitioners pursuant to the settlement, and any claims against the Petitioners by the United States arising out of the conduct alleged in the Indictment; WHEREAS, the Petitioners and the United States now seek to fully and finally resolve through this final stipulation and order (the "Final Stipulation and Order") all claims and disputes regarding the terms of the June 8 Stipulation and Order and the means by which such terms are to be carried out;...[See this Stipulation And Order]... NOW, THEREFORE, IT IS HEREBY STIPULATED AND AGREED, by and between the plaintiff, United States of America, by its attorney Preet Bharara, United States Attorney, Assistant United States Attorney Andrew D. Goldstein, of counsel, and the Petitioners, and their counsel, Kevin R. Puvalowski, Esq., James P. Lynn, Jr., Esq., and Michael J. Kelly, Esq. that: 1. The Mint State Forfeited Funds and the Wilmette Forfeited Funds (collectively, the "Combined Forfeited Funds"), totaling $98,675.00, shall be forfeited to the United States, for disposition according to law, pursuant to Title 21, United States Code, Section 853. 2. In accordance with such forfeiture, the Clerk of the Court shall issue a check, to be paid out of the Mint State Funds currently held by the Clerk of the Court, in the amount of $98,675.00, made payable to the United States Treasury Department. 3. The Clerk of the Court shall pay out the remaining $67,759.90 of the Mint State Funds currently held by the Clerk of the Court (the |

| | | |
|---|---|---|
| | | Released Funds) as follows; the Clerk of the Court shall issue one check made payable to the Client Trust Account of SHEPPARD, MULLIN, RICHTER &HAMPTON, LLP, in the amount of $33,879.95, reference: Dalton−Ohle Investment Property Trust, et al., and mailed to the attention of Kevin R. Puvalowski, Esq., 30 Rockefeller Plaza, 24th Floor, New York, New York 10007; and a second check made payable to the Client Trust Account of Waveland Law Group, LLC in the amount $33,879.95, reference: Dalton−Oble Investment Property Trust, et al., and mailed to the attention of Michael J. Kelly, 55 West Wacker Drive, 14th Floor, Chicago, Illinois 60601....[See this Stipulation And Order]... 15. This Agreement constitutes the entire agreement between the parties on the matters raised herein, and no other statement, promise or agreement, either written or oral, made by either party or agents of either party, that is not contained in this written Agreement shall be enforceable. Except as expressly set forth in this Final Stipulation and Order, nothing in this Final Stipulation and Order shall alter, modify or abrogate the obligations and rights of the United States and Petitioners as set forth in the June 8 Stipulation and Order. 16. The Court shall have exclusive jurisdiction over the interpretation and enforcement of this Final Stipulation and Order. 17.The signature pages of this stipulation may be executed in one or more counterparts, each of which will be deemed an original but all of which together will constitute one and the same instrument. Signatures by fax or by.pdf shall be deemed as originals. SO ORDERED: (Signed by Judge Jed S. Rakoff on 5/22/2013)(bw) (Entered: 05/23/2013) |
| 06/04/2013 | 260 | MANDATE of USCA (certified copy) as to John B. Ohle, III re: 238 Notice of Appeal − Final Judgment, 235 Notice of Appeal − Final Judgment,USCA Case Number 12−2116(L); 12−2193(con). The Government moves to dismiss Appellant John B. Ohles appeal from a final order of forfeiture for lack of standing. Upon due consideration, it is hereby ORDERED that the motion is GRANTED and the appeal docketed under 12−2193 is DISMISSED. Because Appellants interest in the forfeited property terminated with the affirmance of his sentence, the final order of forfeiture affected only the interests of third−party claimants to the property, he was not injured by that order and lacks standing to appeal. See, e.g., United States v. De Los Santos, 260 F.3d 446, 448 (5th Cir. 2001). It is further ORDERED that, because Ohle raises no arguments related to the district courts denial of his Federal Rule of Civil Procedure 60(b) motions in his appellate brief, the appeal docketed under 12−2116 is DISMISSED. *See LoSacco v. City of Middletown,* 71 F.3d 88, 92−93 (2d Cir. 1995) (finding pro se litigant abandoned issue by failing to raise it in his appellate brief). Finally, it is further ORDERED that the three appeals are unconsolidated and the appeal docketed under 12−2196 shall proceed in the ordinary course. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit, Clerk USCA. Issued As Mandate: 06/04/2013. (nd) (Entered: 06/04/2013) |
| 06/13/2013 | | CASHIERS OFFICE REGISTRY DISBURSEMENT as to John B. Ohle, III, William E. Bradley as per 259 Stipulation and Order, dated 05/22/2013, from Judge Judge Jed S. Rakoff, on 06/07/2013 disbursed to pay WAVELAND LAW GROUP, LLC $33,879.95 Check No. 00978147 dated 06/07/2013. FEDEX# 8003 1837 2856 (jd) (Entered: 06/13/2013) |
| 06/13/2013 | | CASHIERS OFFICE REGISTRY DISBURSEMENT as to John B. Ohle, III, William E. Bradley as per 259 Stipulation and Order,dated 05/22/2013, from Judge Judge Jed S. Rakoff, on 06/07/2013 disbursed to pay SHEPPARD, MULLIN, RICHTER &HAMPTON, LLP $33,879.95 Check No. 00978148 dated 06/07/2013. FEDEX# 8003 1837 2867 (jd) (Entered: 06/13/2013) |
| 08/08/2013 | 261 | MANDATE of USCA (certified copy) as to 238 Notice of Appeal; USCA Case Number 12−2196. Appellants move to withdraw the appeal. IT IS HEREBY ORDERED that the motion is GRANTED with prejudice. Catherine O'Hagan Wolfe, Clerk USCA for the Second Circuit, Clerk USCA. Issued As Mandate: 08/08/2013. (nd) (Entered: 08/12/2013) |
| 06/04/2014 | 262 | MEMORANDUM as to John B. Ohle, III. On May 20, 2014, IRS Revenue Officer John Domke contacted the probation officer and requested his assistance in obtaining any financial records we possess. Officer Domke is responsible for collecting delinquent federal taxes from Ohle and indicated that he would utilize the defendant's financial affidavit in a confidential manner to assist him in locating Ohle's assets.Permission to disclose financial affidavit GRANTED. (Signed by |

| | | Judge Jed S. Rakoff on 6/4/14)(jw) (Entered: 06/06/2014) |
|---|---|---|
| 10/16/2014 | 263 | ORDER as to (08–Cr–1109–01) John B. Ohle, III. On October 10, 2014, petitioner John B. Ohle, III moved for leave to file hard copy exhibits to accompany his "Supplemental Memorandum Regarding New Evidence Supporting Petitioner's § 2255 Claims." That Supplemental Memorandum was filed on ECF on October 8, 2014 in support of Ohle's petition seeking to vacate his conviction and sentence on the ground of alleged ineffective assistance of his now–deceased counsel. The Supplemental Memorandum, even without the exhibits, is 176 pages long. Rule 2(e) of this Court's Individual Rules of Practice provides that, unless otherwise specified by the Court, a memorandum of law submitted with moving papers is limited to 25 double–spaced pages. Ohle's counsel at no point sought permission to file a brief longer than the preapproved 25 pages. Accordingly, the Court not only denies Ohle's motion to file hard copy exhibits but also will take no cognizance of Ohle's improperly–filed Supplemental Memorandum. Should Ohle's counsel seek permission to file a brief of more than 25 pages but still of reasonable length, he may jointly call Chambers with Government counsel by no later than October 20, 2014 to make this application. SO ORDERED. (Signed by Judge Jed S. Rakoff on 10/16/2014) [*** NOTE: Also docketed in related Civil Case 13–cv–450(JSR), Doc.#39. ***] (bw) (Entered: 10/16/2014) |
| 07/21/2015 | 264 | MOTION to Set Aside Forfeiture *and For Return of Property*. Document filed by The JSJD Grantor Trust, The Museum of Sports History, LLC, The Dalton Ohle Investment Property Trust, Festivus for the Rest of Us, Inc., Patricia Dalton Ohle as to John B. Ohle, III. Return Date set for 8/18/2015 at 02:00 PM. (Ehrhardt, Wesley) (Entered: 07/21/2015) |
| 07/21/2015 | 265 | MEMORANDUM OF LAW in Support by The JSJD Grantor Trust, The Museum of Sports History, LLC, The Dalton Ohle Investment Property Trust, Festivus for the Rest of Us, Inc., Patricia Dalton Ohle as to John B. Ohle, III re: 264 MOTION to Set Aside Forfeiture *and For Return of Property*. filed by The Museum of Sports History, LLC, The Dalton Ohle Investment Property Trust, Festivus for the Rest of Us, Inc., The JSJD Grantor Trust, Patricia Dalton Ohle . (Attachments: # 1 Exhibit Exhibit1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7, # 8 Exhibit Exhibit 8, # 9 Exhibit Exhibit 9, # 10 Exhibit Exhibit 10, # 11 Exhibit Exhibit 11, # 12 Exhibit Exhibit 12, # 13 Exhibit Exhibit 13, # 14 Exhibit Exhibit 14, # 15 Exhibit Exhibit 15)(Ehrhardt, Wesley) (Entered: 07/21/2015) |
| 07/31/2015 | 266 | MEMORANDUM in Opposition by USA as to John B. Ohle, III, William E. Bradley re: 264 MOTION to Set Aside Forfeiture *and For Return of Property*.. (Attachments: # 1 Exhibit Exhibit A)(Davis, Nanette) (Entered: 07/31/2015) |
| 08/07/2015 | 267 | REPLY MEMORANDUM OF LAW in Support by The JSJD Grantor Trust, The Museum of Sports History, LLC, The Dalton Ohle Investment Property Trust, Festivus for the Rest of Us, Inc., Patricia Dalton Ohle as to John B. Ohle, III re: 264 MOTION to Set Aside Forfeiture *and For Return of Property*. . (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B)(Ehrhardt, Wesley) (Entered: 08/07/2015) |
| 08/18/2015 | | Minute Entry for proceedings held before Judge Jed S. Rakoff: Oral Argument as to John B. Ohle, III held on 8/18/2015 re: 264 MOTION to Set Aside Forfeiture and For Return of Property filed by The Museum of Sports History, LLC, The Dalton Ohle Investment Property Trust, Festivus for the Rest of Us, Inc., The JSJD Grantor Trust, Patricia Dalton Ohle. Movants, Ohle, et al present with atty Wesley Ehrhardt. Gov't pres by Stan Okula AUSA. Court reporter Pamela Utter present. ORAL ARGUMENT heard on movants' Motion to Set Aside Forfeiture and For Return of Property at 264 on the ECF docket. (jbo) (Entered: 09/08/2015) |
| 08/19/2015 | 268 | DECLARATION of Nanette L. Davis in Support by USA as to John B. Ohle, III, William E. Bradley re: 266 Memorandum in Opposition to Motion. (Davis, Nanette) (Entered: 08/19/2015) |
| 08/20/2015 | 269 | ORDER denying 264 Motion to Set Aside Forfeiture as to John B. Ohle III. Before the Court is the motion of Patricia Dalton Ohle, the Dalton–Ohle Investment Property Trust, the JSJD Grantor Trust,Festivus For The Rest of Us, Inc., and the Museum of SportsHistory, LLC seeking to set aside certain forfeitures imposed |

| | | |
|---|---|---|
| | | inthis case and to order the return of other property. See ECF Dkt. No. 264. Upon consideration, the Court hereby denies themotion. A Memorandum explaining the reasons for this ruling will issue in due course. SO ORDERED. (Signed by Judge Jed S. Rakoff on 8/19/2015) (jw) (Entered: 08/20/2015) |
| 09/08/2015 | 270 | MEMORANDUM ORDER: as to (08–Cr–1109–01) John B. Ohle, III. On June 2, 2010, John B. Ohle III, represented by counsel Stuart Abrams, was convicted by a jury of one count of conspiracy to commit wire fraud and two counts of tax evasion for the years 2001 and 2002, respectively. The Court, after holding a Fatico hearing and denying Ohle's motion for new trial based on the Government's late disclosure of certain documents, sentenced Ohle to 60 months' imprisonment, substantially below the applicable Guidelines range of 180 months. On appeal, the Second Circuit affirmed Ohle's conviction and sentence. See United States v. Ohle, 441 F. App'x 798 (2d Cir. 2011). Ohle now moves pursuant to 28 U.S.C. § 2255 to vacate his sentence and conviction, alleging that he was deprived of his Sixth Amendment right to counsel....[See this Memorandum Order]... To summarize, for the foregoing reasons, the Court denies Ohle's motion to vacate his sentence and conviction, and his requests for discovery. The Court also denies Ohle's alternative request for an evidentiary hearing as he has failed to "proffer arguably credible evidence of a prima facie case" of entitlement to relief. See Puglisi v. United States, 586 F.3d 209, 215 (2d Cir. 2009). SO ORDERED. (Signed by Judge Jed S. Rakoff on 9/7/2015)[*** NOTE: Also docketed in related Civil Case 13–Cv–450(JSR), doc.#57. ***] (bw) (Entered: 09/09/2015) |
| 11/06/2015 | 271 | NOTICE OF APPEAL by John B. Ohle, III from 270 Order. (tp) (Entered: 11/06/2015) |
| 11/06/2015 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet as to John B. Ohle, III to US Court of Appeals re: 271 Notice of Appeal. (tp) (Entered: 11/06/2015) |
| 11/06/2015 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files as to John B. Ohle, III re: 271 Notice of Appeal were transmitted to the U.S. Court of Appeals. (tp) (Entered: 11/06/2015) |
| 11/09/2015 | 272 | ORDER On September 8, 2015, this Court denied petitioner's motion to vacate his sentence and conviction pursuant to 28 U.S.C. § 2255. ECF No. 57. Because petitioner did not make a substantial showing of a denial of a constitutional right, a certificate of appealability will not issue. See 28 U.S.C. § 2253. The Court certifies, pursuant to 28 U.S.C. § 1915(a) (3), that any appeal from this September 8, 2015 Order would not be taken in good faith, and therefore in forma pauperis status is also denied for the purpose of an appeal. See Coppedge v. United States, 369 U.S. 438, 444–45 (1962) (Signed by Judge Jed S. Rakoff on 11/6/2015) (jw) (Entered: 11/09/2015) |
| 11/12/2015 | | First Supplemental ROA Sent to USCA (Electronic File). Certified Supplemental Indexed record on Appeal Electronic Files as to John B. Ohle, III re: 272 Order on Motion to Vacate (2255), USCA Case Number 15–3603, were transmitted to the U.S. Court of Appeals. (tp) (Entered: 11/12/2015) |
| 11/20/2015 | | USCA Appeal Fees received $ 505.00, receipt number 465401139500 as to John B. Ohle, III on 11/19/2015 re: 271 Notice of Appeal filed by John B. Ohle, III. **[USCA Case No. 15–3603].** (nd) (Entered: 11/20/2015) |
| 12/30/2015 | 273 | MEMORANDUM ORDER as to John B. Ohle, III, William E. Bradley. Accordingly, for the foregoing reasons, the Court reaffirms its August 20, 2015 Order denying Movants' motion to set aside the forfeiture order. The Clerk of the Court is directed to close the motion at document number 264 of the docket. SO ORDERED (Signed by Judge Jed S. Rakoff on 12/30/2015)(jw) (Entered: 12/30/2015) |
| 02/29/2016 | 274 | NOTICE OF APPEAL by The JSJD Grantor Trust, The Museum of Sports History, LLC, The Dalton Ohle Investment Property Trust, Festivus for the Rest of Us, Inc., Patricia Dalton Ohle from 273 Memorandum Order. Filing fee $ 505.00, receipt number 465401146847. (nd) (Entered: 03/01/2016) |

| 03/01/2016 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 274 Notice of Appeal (nd) (Entered: 03/01/2016) |
|---|---|---|
| 03/01/2016 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files re: 274 Notice of Appeal were transmitted to the U.S. Court of Appeals. (nd) (Entered: 03/01/2016) |